# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF CONNECTICUT
### HARTFORD DIVISION

| | | |
|---|---|---|
| In re: THORNTON & CO., INC. | § | Case No. 15-21416-AMN |
| | § | |
| | § | |
| Debtor(s) | § | |

## INTERIM TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this interim Final Report and states as follows:

1.  A petition under Chapter 11 of the United States Bankruptcy Code was filed on August 10, 2015.   The case was converted to one under Chapter 7 on December 10, 2015.  The undersigned trustee was appointed on December 10, 2015.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of    $_____10,694,075.79

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an | |
| interim distribution | 5,180,784.46 |
| Administrative expenses | 2,921,874.46 |
| Bank service fees | 27,619.92 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $_____2,563,796.95 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (05/1/2011)**

6.  The deadline for filing  non-governmental claims in this case was 04/07/2016 and the deadline for filing governmental claims was 02/06/2016.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed interim distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $344,072.27.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $172,036.13, for a total compensation of $172,036.13.[2] In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $4,230.03, for total expenses of $4,230.03.[2]

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:  12/29/2021              By:/s/Bonnie C. Mangan
                              Trustee, Bar No.: CT03759

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

**UST Form 101-7-TFR (05/1/2011)**

Exhibit A

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** (270170) Bonnie C. Mangan |
| **Case Name:** THORNTON & CO., INC. | **Filed (f) or Converted to (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Securities Accounts - RM Financial Services Liquidated by Trustee post-conversion by agreement with PUB. | 529,219.53 | 0.00 | | 479,082.00 | FA |
| 2 | Checking Account -3456 (Deposit Account) with People's United Bank, account established to collect receivable. Daily sweep into Lockbox Account No. ending in 9741; Retained by Chapter 7 Trustee for collection of receivables per Court Order dated March 15th, 2016. (ECF #476). Funds in this account are cash collateral of People's United Bank. | 720,727.39 | 0.00 | | 0.00 | FA |
| 3 | Checking -6445 (Operating) with People's United Account utilized in Chapter 11 phase of case. Account is closed - zero balance. Funds in this account are cash collateral of People's United Bank. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking -6444 (Concentration Acct) Peoples Account utilized in Chapter 11 phase of the case. Account closed - zero balance.Funds in this account are cash collateral of People's United Bank. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Domestic Export Credit Insurance Policy with AIG No Cash Value, however Policy will be utilized in collection of receivable. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Employment practices liability policy #02SBAEH9 Debtor no longer Operating. Policy lapsed (No cash value, listed for reporting purposes only.) | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Property insurance policy with The Hartford, Policy # 02-MS-HX3546 (No cash value, listed for reporting purposes only.).Debtor no longer operating. Policy lapsed. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Employment practices liability policy 106171135 Employment practices liability policy with The Hartford, policy # 106171135 (No cash value, listed for reporting purposes only.) Debtor no longer operation. Policy lapsed. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | Connecticare health insurance plan Policy Terminated-Debtor no longer operating | 0.00 | 0.00 | | 0.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

Case Number: 15-21416-AMN
Case Name: THORNTON & CO., INC.

Period Ending: 12/29/21

Trustee: (270170)   Bonnie C. Mangan
Filed (f) or Converted (c): 12/10/15 (c)
§341(a) Meeting Date: 01/08/16
Claims Bar Date: 04/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | (No cash value, listed for reporting purposes only.) | | | | | |
| 10 | Worker's compensation policy with The Hartford, Policy # 02-WEC-EO1541 (No cash value, listed for reporting purposes only.). Debtor no longer operation. Policy lapsed. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Debtor is the beneficiary of a life insurance policy on the life of J. Paul Thornton, Jr. a principal of the debtor. Debtor no longer operation.  Policy lapsed. | 22,470.00 | 0.00 | | 0.00 | FA |
| 12 | 40% ownership interest in MPD LLC Non-operating business.  Report of Abandonment filed 9/13/2016 ECF No. 638. | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | Accounts Receivable (Accounts receivable aging detail was attached to the schedules). Trustee's estimated net value of the accounts receivable is the amount that was  listed on Chapter 11 Final Report. | 14,387,514.08 | 3,156,947.90 | | 3,156,947.90 | FA |
| 14 | Shareholder loan to J. Paul Thornton III Trustee investigating books and records for collectibility. | 65,641.00 | 65,641.00 | | 0.00 | FA |
| 15 | Shareholder loan to J. Paul Thornton, Jr. Trustee investigating books and records for collectibility. | 217,680.00 | 217,680.00 | | 0.00 | FA |
| 16 | Note receivable from J. Paul Thornton, Jr. Trustee investigating books and records for collectibility. | 89,326.00 | 89,326.00 | | 0.00 | FA |
| 17 | Note receivable from J. Paul Thornton, Jr. Trustee investigating books and records for collectibility. | 228,940.00 | 228,940.00 | | 0.00 | FA |
| 18 | Potential claims against People's United Bank, N Adversary Proceeding 15-02040 commenced by Debtor on 08-24-2015  and  withdrawn by Debtor on 09-03-2015. | Unknown | 0.00 | | 0.00 | FA |
| 19 | Potential claims against Westlake Petrochemicals | Unknown | 1,000.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:**  (270170)  Bonnie C. Mangan |
| **Case Name:**  THORNTON & CO., INC. | **Filed (f) or Converted (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Potential claims against Westlake Petrochemicals re: wrongful diversion of railcars containing inventory belonging to debtor,  lost profit and incidental damages related thereto. Special  Counsel is investigating the reclamation claim.  Value is estmated in accordance with Chapter 7 Trustee Handbook. | | | | | |
| 20 | Pot claims aga Formosa Plastics Corp (Asset 86) See Asset No 86  re: wrongful  diversion of railcars containing inventory belonging to debtor,  lost profit and incidental damages related  thereto. Adversary proceeding Mangan v. Formosa Plastics Corporation, U.S.A. --17-02091-- filed on 12.06.2017--demand $2,800,000.00. Case was assigned to mediation with Judge Tancredi. | Unknown | 0.00 | | 0.00 | FA |
| 21 | Claims against Polymer Trading/Linda Meyer,  asserted in lawsuit captioned Thornton and Company, Inc. v. Polymer Trading, USA, LLC, Case No. 4:14-cv-00359, brought in US District Court, Southern District of Texas; uncollectible Meyer filed bankruptcy in Texas. | Unknown | 0.00 | | 0.00 | FA |
| 22 | Breach of contract claims against Gracious  Living Corp., as asserted in lawsuit captioned Thornton and  Company, Inc. v. Gracious Living Corporation, Court file no.  cv-15-526847, currently pending in Ontario Superior Court of  Justice (Canada). Trustee filed Notice of Intent to Abandon certain receivables--ECF NO. 866---Report of Abandonment filed  ECF No. 897 11.29.17. | Unknown | 0.00 | OA | 0.00 | FA |
| 23 | Trademarks, logo, etc. No Value--company is defunct. | Unknown | 0.00 | | 0.00 | FA |
| 24 | Customer lists no value--company is defunct. | Unknown | 0.00 | | 0.00 | FA |
| 25 | Misc. Office Equipment (Value based on personal property tax declaration). Trustee Value based on | 176,202.00 | 0.00 | | 0.00 | FA |

Exhibit A

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** (270170) Bonnie C. Mangan |
| **Case Name:** THORNTON & CO., INC. | **Filed (f) or Converted to (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | appraisal done for Trustee by The Hamilton Group) items are fully secured by People's United Bank. | | | | | |
| 26 | Inventory (book value as of petition date)<br>All inventrory was subject to the security interest of People's United Bank. (Order of Abandonment entered by USBC on 3-7-16 (ECF # 461) | 12,185,510.00 | 2,068,462.42 | OA | 0.00 | FA |
| 27 | Pre-Petition Retainer Paid by Debtor to Green &<br>Retainer reduced to $75,000.00 and $$125,000.00 was deposited into the DIP account.<br>All fee payments were per the cash collateral budget. | 200,000.00 | 0.00 | | 0.00 | FA |
| 28 | Pre-Petition Retainer paid by Debtor to Pullman<br>Pre-Petition Retainer paid by Debtor to Pullman & Comley, LLC, held for the benefit of the debtor. Trustee made demand for the return of any unused portion of the retainer. $38,402.52 was returned. | 150,000.00 | 38,402.52 | | 38,402.52 | FA |
| 29 | Pre-petition retainer paid by Debtor to Gordian<br>Group, LLC, held for the benefit of the debtor<br>Gordian returned $1,484.28 to Trustee as unused balance of the retainer. | 60,000.00 | 1,484.28 | | 1,484.28 | FA |
| 30 | Pre-petition retainer paid by debtor to Adams Sa<br>Pre-petition retainer paid by debtor to Adams Samartino & Co., PC. Retainer was reduced to $20,000.00. Payment was approved by the Court. | 40,000.00 | 0.00 | | 0.00 | FA |
| 31 | Debtors funds held for the benefit of the debtor<br>by Green & Sklarz, LLC (held in attorney trust account. ) Funds were subject to the security interest of People's United Bank. Trustee did not receive any funds, the funds were paid to People's United Bank pre conversion. | 242,143.58 | 0.00 | | 0.00 | FA |
| 32 | Pre-petition retainer to Gordian-Duplicate Entry<br>See Asset No. 29.  PrePetition Retainer balance paid over to Trustee | 0.00 | 0.00 | | 0.00 | FA |
| 33 | Refund from AT&T - Credit balance on bill  (u) | 22.91 | 22.91 | | 22.91 | FA |
| 34 | Refund from Fair Point Communications  (u) | 126.04 | 0.00 | | 126.04 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:**   (270170)   Bonnie C. Mangan |
| **Case Name:**   THORNTON & CO., INC. | **Filed (f) or Converted (c):**   12/10/15 (c) |
| | **§341(a) Meeting Date:**   01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:**   04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | Refunds from CL & P dba Eversource Energy  (u) | 414.39 | 414.39 | | 414.39 | FA |
| 36 | Refund of insurance premium from The Hartford  (u) | 54.00 | 54.00 | | 54.00 | FA |
| 37 | Mangan, Trustee vs. Covertech Fabricating, Inc. (u)<br>   Adversary proceeding No. 16-02013 for outstanding<br>account receivable - Order approving settlement<br>$12,327.42 entered 7/14/2016 ECF No. 15 | 43,868.86 | 12,327.42 | | 12,327.42 | FA |
| 38 | Mangan, Trustee v. Dyna Pak Corportion  (u)<br>   Adversary Proceeding  Mangan v. Dyna  Pak<br>Corp--No. 16-02014 for outstanding account<br>receivable - Order approving settlement entered<br>8/22/2016 ECF No. 33 for $200,000.00.  $200,000.00<br>down with 18 monthly payments of $10,000.00 each<br>per Settlement Agreement. | 242,913.26 | 200,000.00 | | 200,000.00 | FA |
| 39 | Mangan, Trustee vs. IPCC  (u)<br>   International Precision Components Corporation,<br>Adv. Proc. No. 16-02015 for accounts receivable.<br>Order entered 10/14/2016 ECF No. 31 for<br>$400,000.00 to be made as follows:  $25,000.00<br>down, $25,000.00 per month as set forth in settlement<br>agreement. | 692,349.02 | 400,000.00 | | 400,000.00 | FA |
| 40 | Mangan, Trustee vs. Multiplastic Manufacturing,  (u)<br>   LLC, Adv. Proc. No. 16-02016 for accounts<br>receivable - Order approving settlement of $35,000.00<br>on 8/22/2016 ECF No. 22 | 46,546.40 | 35,000.00 | | 35,000.00 | FA |
| 41 | Mangan, Trustee vs. Montachem International, Inc (u)<br>   Adv. Proc. No. 16-02020 for account receivable<br>recovery - Order entered approving settlement of<br>$365,000.00 on 9/21/2016 ECF No. 32. | 484,697.97 | 365,000.00 | | 365,000.00 | FA |
| 42 | Mangan, Trustee vs. BA/CH Polymers, LLC  (u)<br>   Adv. Proc. No. 16-02026 for account receivable<br>recovery - Order entered approving settlement<br>agreement on 8/22/2016 ECF No. 10 for $320,000.00. | 345,800.47 | 320,000.00 | | 320,000.00 | FA |
| 43 | Mangan, Trustee vs. Excel Injection Molding, Inc (u)<br>   Adv. Proc. No. 16-02027 for recovery of accounts<br>receivable.  Order entered approving settlement | 67,200.61 | 61,168.32 | | 61,168.32 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:**     (270170)    Bonnie C. Mangan |
| **Case Name:**    THORNTON & CO., INC. | **Filed (f) or Converted (c):**  12/10/15 (c) |
| | **§341(a) Meeting Date:**  01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:**    04/07/16 |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | agreement for $61,168.32, ECF No. 12. | | | | | |
| 44 | Mangan, Trustee vs. Mass Polymers  (u) Corporation, Adv. Proc. No. 16-02028 for recovery of accounts receivable.  Order entered approving settlement agreement on 2/1/2017 in the amount of $64,709.54 ECF No. 36. | 150,717.74 | 64,709.54 | | 64,709.54 | FA |
| 45 | Mangan, Trustee vs. The Plastics Exchange, LLC (u) Adv. Proc. No. 16-02029 for recovery of accounts receivable.<br>Pre-Trial conference scheduled for 5-15-18<br>Per the Order Approving  Motion for Settlement filed 4-17-18, Defendant shall pay the Trustee $18,000.00, three payments of $6,000.00. (Doc 62) | 0.00 | 18,000.00 | | 18,000.00 | FA |
| 46 | Mangan, Trustee vs. Forest City Models  (u) & Patterns Ltd., Adv. Proc. No. 16-02030 for recovery of accounts receivable.  Order entered approving settlement agreement on 11/18/2016 for $55,980.00 ECF No. 16. | 70,125.31 | 55,980.00 | | 55,980.00 | FA |
| 47 | Mangan, Trustee vs. Dana Poly, Inc.  (u) Adv. Proc. No. 16-02031 for recovery of accounts receivable.  Order approving settlement agreement for $135,000.00 entered 8/12/2016 ECF No. 11. $25,000.00 down, $10,000.00 per month for 11 months.  See payment schedule in settlement agreement. | 162,682.60 | 135,000.00 | | 135,000.00 | FA |
| 48 | Mangan, Trustee vs. M.S.R.S., Inc. d/b/a  (u) VM International, Adv. Proc. No. 16-02032 for recovery of accounts receivable.  Order entered approving settlement agreement on 8/22/2016 for $400,000.00 ECF No. 13. | 454,213.51 | 400,000.00 | | 400,000.00 | FA |
| 49 | Mangan, Trustee vs. TRM Manufacturing, Inc.  (u) Adv. Proc. No. 16-02033 for recovery of accounts receivable.  4/17/2017 Motion for Approval of Settlement Agreement filed and scheduled for hearing on May 17, 2017. | 175,883.56 | 125,000.00 | | 125,000.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** (270170) Bonnie C. Mangan |
| **Case Name:** THORNTON & CO., INC. | **Filed (f) or Converted (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 50 | Mangan, Trustee vs. Mars 2000, Inc.  (u)<br>    Adv. Proc. No. 16-02034 for recovery of accounts receivable.  Order entered approving settlement agreement on 8/12/2016 for $30,420.00 ECF No. 11. | 35,520.00 | 30,420.00 | | 30,420.00 | FA |
| 51 | Mangan, Trustee vs. Resintech, Int'l LLC  (u)<br>    Adv. Proc. No. 16-02035 for recovery of accounts receivable.  Order entered 9.27.17--settlement amount of $50,000.00-- | 60,150.87 | 50,000.00 | | 50,000.00 | FA |
| 52 | Mangan, Trustee vs. Vista Containers and  (u)<br>    Closures, LLC, Adv. Proc. No. 16-02036 for recovery of accounts receivable.  Dismissed because Defendant paid, ECF No. 9. | 18,360.00 | 0.00 | | 0.00 | FA |
| 53 | Mangan, Trustee vs. Blow Molded Products, Inc.  (u)<br>    Adv. Proc. No. 16-02037 for recovery of accounts receivable.  Order approving settlement agreement entered in 1/9/2017 in the amount of $8,750.00 ECF No. 26, | 17,500.00 | 8,750.00 | | 8,750.00 | FA |
| 54 | Mangan, Trustee vs. Custom Roto-Molding, Inc.  (u)<br>    Adv. Proc. No. 16-02038 for recovery of accounts receivable. Dismissed because Defendant paid, ECF No. 10. | 34,566.00 | 0.00 | | 0.00 | FA |
| 55 | Mangan, Trustee vs. Maven Industries, Inc.  (u)<br>    Trustee will abandon the Judgment back to Peoples United Bank.  This Judgment is part of PUB secured claim.  Counsel for the debtor attempted collection of judgment with negative results.<br>d/b/a/ Custom Material Sales, Adv. Proc. No. 16-02039 for recovery of accounts receivable. Default Judgment entered on 4/25/2017 ECF No. 11. | 31,735.12 | 31,735.12 | | 0.00 | 31,735.12 |
| 56 | Mangan, Trustee vs. SM Polymers, Inc., Adv. Proc  (u)<br>    No. 16-02049 for recovery of accounts receivable. Order approving settlement agreement entered on 10/31/16 for $202,500.00 ECF No. 14. | 0.00 | 202,500.00 | | 202,500.00 | FA |
| 57 | Mangan, Trustee vs. Aaron Industries Corp., Adv.  (u)<br>    Proc. No. 16-02058 for recovery of accounts | 29,023.04 | 27,647.04 | | 27,647.04 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** (270170) Bonnie C. Mangan |
| **Case Name:** THORNTON & CO., INC. | **Filed (f) or Converted (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | receivable. Order entered approving settlement agreement on 1/9/2017 for $27,647.04 ECF No. 18. | | | | | |
| 58 | Mangan, Trustee vs. T & T Group, Inc., Adv. (u) Proc. No. 16-02059 for recovery of accounts receivable. Order entered approving settlement agreement in the amount of $61,178.80 on 10/28/2016 ECF No. 12 | 65,100.00 | 61,178.80 | | 61,178.80 | FA |
| 59 | Mangan, Trustee vs Phillips 66 (u) Settlement of preference/548 fraudulent transfer claim --No adversary proceeding commenced, Settment apprvoed on 12/22/2019 ECF No. 919 and Motion was filed as ECF No. 869 11/10/2017.. | Unknown | 655,581.40 | | 655,581.45 | FA |
| 60 | PREFRENCE/FC RECOVERIES WITHOUT ADVERSARY CASES (u) | 0.00 | 250,000.00 | | 222,606.08 | FA |
| 61 | Mangan, Trustee vs. Cal Thermoplastics, Inc. (u) AP No. 17-02042 JJT | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 62 | Mangan v. DeAngelis AP 17-02062 (u) Mangan v. DeAngelis AP 17-02062,--settlment amount $35,0000.00 installment payments $20,000.00 up front payment and second installment July 1, 2018. | 35,000.00 | 35,000.00 | | 35,000.00 | FA |
| 63 | Mangan, Trustee v. BA/CH--PREFERENCE (u) ECF No. 857--Motion to Approve Settlement--9019 re: Preference | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 64 | Mangan, Trustee v. Camco Manufacturing (u) Settlement of preference claim against Camco Manufacturing, Inc. 9019 motion Ecf No. 887-- demand of $13,468.75 settled for $11,000.00. | Unknown | 11,000.00 | | 11,000.00 | FA |
| 65 | Mangan, Trustee v. Purpoodock Club (u) Mangan, Trustee v. Purpoodock Club etal, AP 17-02055 settlement funds. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 66 | Mangan, Trustee vs Birch Plastics, Inc. (u) ADV PRO 17-02041 Settlement of $18,000.00. Terms include payment of $3,000.00 prior to hearing on Motion for Settlement and then payment of $1,500.00 per month for ten months on the first day of | 18,000.00 | 18,000.00 | | 18,000.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 9

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** (270170) Bonnie C. Mangan |
| **Case Name:** THORNTON & CO., INC. | **Filed (f) or Converted (c):** 12/10/15 (c) |
| | **§341(a) Meeting Date:** 01/08/16 |
| **Period Ending:** 12/29/21 | **Claims Bar Date:** 04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | each month. | | | | | |
| 67 | Mangan, Trustee v. BMW Financial Svcs, NA LLC  (u)<br>Mangan, Trustee v. BMW Bank of North America,<br>Inc.--AP 17-02053 JJT--Motion to Approve<br>Settlement--ECF No. 16-- | 11,500.00 | 11,500.00 | | 11,500.00 | FA |
| 68 | Mangan, Trustee v. ASW Global AP 17-02040  (u)<br>Mangan, Trustee v. ASW Global AP<br>17-02040--settlement approved  11.27.2017 ECF No.<br>11 | 13,000.00 | 13,000.00 | | 13,000.00 | FA |
| 69 | Mangan, Trustee v. Fusion Partners AP 17-02057  (u)<br>Mangan, Trustee v. Fusion Partners AP 17-02057<br>settlement  approved 11.27.2017 ECF No. 12 | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 70 | Mangan v. Shuttle Meadow & JPT III  (u)<br>Mangan, Trustee v. Shuttle Meadow Country Club,<br>Inc. AP 17-02056--settlement in amount of $10,000.00<br>was acheived and paid by defendant Shuttle Meadow<br>Country Club, Inc.<br>Default Judgment also entered against John Paul<br>Thornton III in the amount of $61.890.30 plus costs of<br>$350.00.  Judgment is deemed uncollectible along<br>with other judments obtained against John Paul<br>Thornton III.  Trustee will file Notice to Sell default<br>judgment at public sale. | 0.00 | 72,240.30 | | 10,000.00 | 62,240.30 |
| 71 | Mangan, Trustee v. Port Harbor Maine, Inc.  (u)<br>Mangan, Trustee v. Port Harbor Maine, Inc.<br>Adversary Proceeding 17-02054--ECF. No. 10 Motion<br>to Approve Settlement | 0.00 | 11,384.00 | | 11,384.00 | FA |
| 72 | Mangan, Trustee vs. M&K Polymers LTD  (u)<br>Adv Pro #17-02047<br>Settlement of $40,000.<br>$10,000.00 paid before Hearing on Compromise.<br>$10,000. to be paid on June 1, Sept. 1 and Dec 1<br>2018 | 0.00 | 40,000.00 | | 40,000.00 | FA |
| 73 | Mangan, Trustee vs Asia Chemical Corp  (u)<br>No Adv Pro filed. | 0.00 | 27,000.00 | | 27,000.00 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 10

| | |
|---|---|
| Case Number: 15-21416-AMN | Trustee:   (270170)   Bonnie C. Mangan |
| Case Name: THORNTON & CO., INC. | Filed (f) or Converted (c): 12/10/15 (c) |
| | §341(a) Meeting Date: 01/08/16 |
| Period Ending: 12/29/21 | Claims Bar Date: 04/07/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Claim settled per Settlement Agreement (Doc 929) | | | | | |
| 74 | Mangan, Trustee vs International Paper Co,  (u)<br>    Adv Pro 17-02046<br>Settlement Agreement of $11,657.25 | 0.00 | 11,657.25 | | 11,657.25 | FA |
| 75 | Mangan v. Landing Strip, Inc. & JPT II (17-2059)  (u)<br>    Settlement Funds per 9019 motion ECF No.  29 in<br>AP 17-02059 AMN $3,500.00 paid by defendant,<br>David Shiller (Landing Strip).<br>Default Judgment of $26,793..23 plus costs of $350.00<br>entered against John Paul Thornton III.<br>Judgment is deemed uncollectible along with other<br>judments obtained against John Paul Thornton III.<br>Trustee will file Notice to Sell default judgment at<br>public sale. | 0.00 | 30,643.23 | | 3,500.00 | 27,143.23 |
| 76 | Mangan, Trustee vs Chamcory Enterprises, Inc.  (u)<br>    Adv Pro 17-02043<br>Settlement Amount: $25,000.00 | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 77 | Pax Indutries Inc. 9019 Motion ECF No 1053  (u) | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 78 | Mangan v. Livingston International Inc.  (u)<br>    AP 17-02049 AMN, settlment funds per ECF no. 15. | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 79 | Claims against INEOS USA LLC  (u)<br>    Settlement per Order dated 7-20-18 (Doc 1102) | 0.00 | 500,000.00 | | 500,000.00 | FA |
| 80 | Mangan v. Affton Trucking Inc. 17-02036  (u)<br>    Settlement per court order AP ECF No. 25 | 0.00 | 26,000.00 | | 26,000.00 | FA |
| 81 | Mangan vs Polymer Distribution, Inc. Adv 18-2021  (u)<br>    Hearing on settlement scheduled for 9-12-18 | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 82 | Mangan, Trustee v. Marli Plastics, Inc.  (u)<br>    Mangan, Trustee v. Marli Plastics, Inc. 18-02030<br>Settlment proceeds | 54,461.82 | 22,000.00 | | 22,000.00 | FA |
| 83 | Mangan vs Vinmar Overseas, Ltd Adv Pro 18-02031<br>(u)<br>    8-17-18 Order to Approve Settlement Agreement<br>docketed | 0.00 | 60,000.00 | | 60,000.00 | FA |
| 84 | Mangan v. Nexis Resin Group  (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |

Exhibit A

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 15-21416-AMN

Case Name: THORNTON & CO., INC.

Period Ending: 12/29/21

Trustee: (270170) Bonnie C. Mangan

Filed (f) or Converted (c): 12/10/15 (c)

§341(a) Meeting Date: 01/08/16

Claims Bar Date: 04/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Ap 17-02048 Settlement ECF No. 34 | | | | | |
| 85 | Mangan, Trustee v. MetLife Insurance Co.  (u)<br>Mangan, Trustee v. MetLife Ad Pro. 17-02061<br>AMN--ECF No. 28--settlement funds | 56,000.00 | 56,000.00 | | 56,000.00 | FA |
| 86 | Mangan, Trustee v. Formosa Plastics Corp. USA (u)<br>Replaces Asset No. 20<br>Mangan v. Formosa Plastics Corpiration, USA etal  AP<br>17 02091 -Settlment  ECF No. 51 | 0.00 | 400,000.00 | | 400,000.00 | FA |
| 87 | Mangan vs Frontier Logistics Adv Pro 18-02073  (u)<br>Settlement funds in accordance with Settlement<br>Agreement approved in Adv Pro 18-02073 | 0.00 | 24,144.32 | | 24,144.32 | FA |
| 88 | Mangan v. Flint Hills Resources Adv Pro 17-02045  (u)<br>Order Granting Motion to Approve  Settlement<br>Agreement dated 11-15-18 | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 89 | Mangan v Capitol Warehousing Corp. Adv 18-02071<br>(u)<br>Adv Pro 18-02071<br>Motion for Approval of Settlement filed | 0.00 | 18,785.22 | | 18,785.22 | FA |
| 90 | Mangan v. Bessette & Boudreau Inc.  (u)<br>AP 18-02069--ECF No. 20 -Motion to Approve<br>Settlement | 0.00 | 17,834.62 | | 17,834.62 | FA |
| 91 | Mangan, Trustee v. C&W Packaging, LP  (u)<br>Mangan, Trustee v. C&W Packaging, LP AP<br>18-02070, settement funds per ECF No. 1308 | 77,000.00 | 77,000.00 | | 77,000.00 | FA |
| 92 | Mangan, Trustee v. American Transport, LLC  (u)<br>Mangan v. American Transport Group, LLC AP<br>18-02068 JJT | 18,000.00 | 18,000.00 | | 18,000.00 | FA |
| 93 | Mangan, Trustee vs. Chevron Phillips Chemical  (u)<br>Adversary proceeding 17-02025 , commenced<br>4.25.2017,  order granting settlement AP ECF No. 56,<br>7.25.2019. and ECF No. 1380 in main case. | 0.00 | 290,000.00 | | 290,000.00 | FA |
| 94 | Mangan v. Dow Chemical Canada ULC 18-02080  (u)<br>Mangan v. Dow Chemical Canada ULC<br>18-02080--DOW CANADA PAYMENT-- | 0.00 | 99,929.39 | | 99,929.39 | FA |

Exhibit A

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 12

Case Number: 15-21416-AMN

Case Name: THORNTON & CO., INC.

Period Ending: 12/29/21

Trustee: (270170)  Bonnie C. Mangan

Filed (f) or Converted (c): 12/10/15 (c)

§341(a) Meeting Date: 01/08/16

Claims Bar Date: 04/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 95 | Mangan v. Dow Chemical 18-020799 (u)<br>   Settlment Mangan v. Dow Chemical 18-020799<br>--DOW CHEMICAL PAYMENT | 0.00 | 400,070.61 | | 400,070.61 | FA |
| 96 | Mangan v FLS Transportation Services (u)<br>   Adv Pro 18-02072 settled per 10-16-19 Court Order | 0.00 | 20,000.00 | | 20,000.00 | FA |
| 97 | Mangan vs Plastic Express (u)<br>   Adv Pro 17-02051 | 0.00 | 95,000.00 | | 95,000.00 | FA |
| 98 | Mangan vs Equistar Chemicals LP Adv Pro 18-2029<br>(u) | 0.00 | 225,000.00 | | 225,000.00 | FA |
| 99 | Mangan vs Westlake Polyners LLC Adv Pro 18-2023<br>(u)<br>   Settlement Combined with Asset No. 100 Mangan vs<br>Longview Corp | 0.00 | 465,000.00 | | 465,000.00 | FA |
| 100 | Mangan vs Longview Corp Adv Pro 18-2024 (u)<br>   Settlement combined with Settlement of Mangan vs<br>Westlake Polymers (Asset 99) | 0.00 | 0.00 | | 0.00 | FA |
| 101 | Mangan vs Midstates Packaging Adv Pro (u)<br>   Settlement pursuant to Order 4-30-20 for<br>$115,000.00.<br>$57,500.00 to be paid immediatley and<br>$57,500.00 to be paid by August 31, 2020. | Unknown | 115,000.00 | | 115,000.00 | FA |
| 102 | Mangan vs John Grant Haulage Adv Pro 18-02075 (u)<br>   Per Settlement Agreement | 0.00 | 116,367.69 | | 116,367.69 | FA |
| 103 | Mangan vs JP Thornton, Jr. & Nancy Hardy (u)<br>   Adv Pro 18-02077 | 0.00 | 112,500.00 | | 112,500.00 | FA |
| 104 | Mangan vs Luckey Logistics, LLC Adv Pro 18-2074<br>(u)<br>   On 7-28-20 a Motion to Approve Settlement of<br>$62,500.00 and allowing Defendant to file unsecured<br>claim was docketed. | 0.00 | 62,500.00 | | 62,500.00 | FA |
| 105 | Mangan vs JP Thornton, III (Adv Pro 18-02078) (u)<br>   Judgment by Default entered in Adv Pro 18-02078.<br>Trustee attempting to liquidate | 0.00 | 1,621,659.37 | | 0.00 | 1,621,659.37 |
| 106 | Mangan vs Bill Crone et al Adv Pro 17-02060 (u) | 0.00 | 15,000.00 | | 0.00 | 15,000.00 |

Exhibit A

# Form 1

Page: 13

## **Individual Estate Property Record and Report**
## **Asset Cases**

Case Number: 15-21416-AMN

Case Name: THORNTON & CO., INC.

Period Ending: 12/29/21

Trustee:    (270170)    Bonnie C. Mangan

Filed (f) or Converted (c):    12/10/15 (c)

§341(a) Meeting Date:    01/08/16

Claims Bar Date:    04/07/16

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Judgment entered on 2-7-2019.<br>Unable to locate Mr. Crone.  May be uncollectible. | | | | | |
| 107 | Mangan v Whitehouse &  JPT III (18-02076)  (u)<br>    Default judgment of $50,701.45 plus costs of<br>$350.00 entered against  Ashley Whitehouse.<br>Judgment  against JPT III entered in amount of<br>$50,701.45 plus costs of $350.00 and  further<br>additional $225,000.00 for total of 276,051.45.<br>Judgments are deemed uncollectible along with other<br>judments obtained against John Paul Thornton III.<br>Trustee will file Notice to Sell default judgment at<br>public sale. | 0.00 | 1,000.00 | | 0.00 | 1,000.00 |
| **107** | **Assets    Totals** (Excluding unknown values) | **$32,903,407.08** | **$14,672,089.06** | | **$10,694,075.79** | **$1,758,778.02** |

**Major Activities Affecting Case Closing:**

09/30/21    Trustee has filed Motion to Compromise Dispute over Claims 42-2 and 43-2.  Awaiitng Order.

06/30/2021- Creditors Motion to Reconsider and vacate Order Disallowing Claims 42-2 and 43-2 was Granted.  Hearing on Trustee's Objection to these claims is scheduled on July 14th, 2021.

03/31/2021  Counsel for Claimants #42 and#43 petitoned Court to Vacate Order Denying their Claims.    Hearing scheduled for April 14th.
        Trustee is actively marketing default judgments.

12/30/2020  Orders re Claims received and adjustments made on Claims screen.  Continue to monitor Adversary proceedings.

09/30/2020    Trustee reviewed Claims Register and filed multiple objections to Claims.  Awaiting Orders sustaining Objections.

06/30/2020    Trustee prepared respose to Court scheduled Order re administration of case.  Review of Claims register.

03/31/2020--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel  re: status of litigation.

12/31/2019--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel  re: status of litigation.

09/30/2019--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel  re: status of litigation.

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| Case Number: 15-21416-AMN | Trustee: | (270170)    Bonnie C. Mangan |
| Case Name:    THORNTON & CO., INC. | Filed (f) or Converted (c): | 12/10/15 (c) |
| | §341(a) Meeting Date: | 01/08/16 |
| Period Ending: 12/29/21 | Claims Bar Date: | 04/07/16 |

| 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br><br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br><br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|

06/30/2019--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel  re: status of litigation.

03/31/2019--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

12/31/2018--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

09/30/2018--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

07/16/2018--Trustee attended mediation in Hartford Bankruptcy Court re: Formosa litigation. Case settled for $400,000.00 Meidiator to report results to the Court. . 06/30/2018--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation. Trustee is in the process of employing counsel re: mediation in Mangan v. Formosa.  Trustee retained expert in Flint Hills litigation.

03/31/218--Trustee continues to monitor collection efforts re: accounts receivable and preference actions. Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation. Cohen Resnick re filed its application for compensation. Status conference scheduled for May 16, 2018 . Trustee is in the process of employing counsel re: mediation in Mangan v. Formosa.  Trustee to retain expert in Flint Hills litigation.

12/31/17  Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

09/30/2017 - Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

06/30/2017 - Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

3/30/2017 - Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

12/31/2016 - Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Monthly status  conferences with special counsel and counsel for secured creditor re: status of litigation.

6/30/2016 - Trustee continues to monitor collection efforts re:  accounts receivable and preference actions.  Conference with  special counsel and counsel for secured

Exhibit A

Page: 15

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 15-21416-AMN

**Case Name:** THORNTON & CO., INC.

**Period Ending:** 12/29/21

**Trustee:** (270170)    Bonnie C. Mangan

**Filed (f) or Converted (c):** 12/10/15 (c)

**§341(a) Meeting Date:** 01/08/16

**Claims Bar Date:** 04/07/16

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

creditor re: status of litigation.

03/31/2016 --Trustee continues collection efforts re: accounts receivable and preference actions.

03/4/2016 - Mailed the account receivable demand letters.

02/29/2016 - Draft of 48 demand letters for accounts receivable that are now due.

01/26/2016--conference call, status of inventory, winding down. Check with UST concerning transition of bank accounts with People's United;

01/14/2016--conference call, get updated inventory reports, bank balances, follow up with Scott Rosen about submitting redline order to Judge Nevins; follow up with appointment of Mike Adams, CPA. Retain forensic accountant.

01/07/2016-- attend hearing on continued operation, end date 01/29/2016. Review bank statements if available, follow up with CPA firms for forensic accountant appointment

12/30/2015--quarterly review of file, follow up on application to employ Mike Adams, CPA

12/21/2015--Court hearing to continue operation, 1/08/2016, hearing on 1/07/2015--retain professionals, research 503b9 claims, follow up with Attorney Sklarz, need final account --schedule of unpaid debts for Chapter 11; follow up with loss earnings for 401K;

12/10/2015-- case converted, review docket, review schedules to prepare Form 1

**Initial Projected Date Of Final Report (TFR):**    December 31, 2019

**Current Projected Date Of Final Report (TFR):**    December 29, 2021 (Actual)

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******0016 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/20 | | Transfer from 4083 to 0016 | Transfer from 4083 to 0016 | 9999-000 | 1,968,322.26 | | 1,968,322.26 |
| 02/20/20 | 20125 | Visco, LLC | Payment of Statements12963 for 3-1- to 3-31-20 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 1,968,222.26 |
| 03/01/20 | 20126 | ADAMS SAMARTINO & COMPANY, PC | COMPENSATION TO ACCOUNTANT PURSUANT TO COURT ORDER 2-19-20 (ECF #1508) | 3410-000 | | 26,175.04 | 1,942,047.22 |
| 03/06/20 | 20127 | MURTHA CULLINA LLP | BALANCE OF COMPENSATION FOR SERVICES AS MEDIATOR PURSUANT TO COURT ORDER 3-5-20 (ECF #1522) | 3721-000 | | 3,725.00 | 1,938,322.22 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 1,864.88 | 1,936,457.34 |
| 04/09/20 | {98} | WIRE FROM DAY PITNEY LLP | SETTLEMENT OF ADV PRO 18-02029 PURSUANT TO COURT ORDER 3-19-20 (DOC 1535) | 1249-000 | 225,000.00 | | 2,161,457.34 |
| 04/09/20 | {99} | WIRE FROM DAY PITNEY LLP | SETTLEMENT OF ADV PROC VS WESTLAKE POLYMERS LLC (COMBINED WITH WESTLAKE LONGVIEW CORP, | 1249-000 | 465,000.00 | | 2,626,457.34 |
| 04/27/20 | {101} | MIDSTATES PACKAGING | First Payment per Order Approving Settlement in Adv Pro 18-02006 | 1241-000 | 57,500.00 | | 2,683,957.34 |
| 04/30/20 | {102} | John Grant Haulage, LTD | Payment re Settlement of Adversary Pro 18-02075 | 1241-000 | 116,367.69 | | 2,800,325.03 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 4,513.78 | 2,795,811.25 |
| 05/02/20 | 20128 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1083427 and 1084099 for 2-1 thru 3-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 284.56 | 2,795,526.69 |
| 05/02/20 | 20129 | Visco, LLC | Payment of Statement 13177 for May, 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,795,426.69 |
| 05/20/20 | 20130 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1082925 and 1084846 for 1-1 thru 1-31 and 4-1 thru 4-30-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 284.56 | 2,795,142.13 |
| 05/20/20 | 20131 | Visco, LLC | Payment of Statement 13625 for October, 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,795,042.13 |

Subtotals :   $2,832,189.95   $37,147.82

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******0016 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/28/20 | {103} | JOHN PAUL THORNTON JR. | Wire of funds re Settlement of Adv Pro 18-02077 | 1241-000 | 112,500.00 | | 2,907,542.13 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 4,935.45 | 2,902,606.68 |
| 06/09/20 | 20132 {60} | VETRANO, PRELESKI & WYNNE LLC | Return of duplicate payment on behalf of Aaron Sundberg d/b/a Sund Technologies in accordance with 6-9-20 Court Order (15920) | 1241-000 | -7,931.51 | | 2,894,675.17 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,623.43 | 2,889,051.74 |
| 07/03/20 | 20133 | Stout Risius Ross, LLC | Order Approving Application for Compensation dated 6-25-20 Stopped on 02/06/21 | 3731-005 | | 11,823.00 | 2,877,228.74 |
| 07/08/20 | 20134 | Visco, LLC | Payment of Statement 13365 for July, 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,877,128.74 |
| 07/08/20 | 20135 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1085370 for 5-1 thru 5-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,876,986.46 |
| 07/24/20 | 20136 | Visco, LLC | Payment of Inv. No. 13107 and 13463 in accordance with Court Order 11-8-16 | 2990-000 | | 200.00 | 2,876,786.46 |
| 07/31/20 | {104} | LUCKEY TRUCKING INC. | Settlement of Adv Pro 18-02074 | 1241-000 | 62,500.00 | | 2,939,286.46 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,433.61 | 2,933,852.85 |
| 08/22/20 | 20137 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1086644 for 7-1 thru 7-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,933,710.57 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fee | 2600-000 | | 5,160.77 | 2,928,549.80 |
| 09/18/20 | {101} | COAN, LEWENDON, GULLIVER & MILTENBERGER, LLC | Final Payment per Order Approving Settlement in Adv Pro 18-02006 | 1241-000 | 57,500.00 | | 2,986,049.80 |
| 09/18/20 | 20138 | Visco, LLC | Payment of Statement 13625 for October, 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,985,949.80 |
| 09/18/20 | 20139 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1087277 for 8-1 thru 8-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,985,807.52 |
| 10/16/20 | 20140 | Visco, LLC | Payment of Statement 13714 for November, | 2990-000 | | 100.00 | 2,985,707.52 |

Subtotals :    $224,568.49    $33,903.10

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******0016 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | | | | |
| 10/16/20 | 20141 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1087917 for 9-1 thru 9-30-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,985,565.24 |
| 10/30/20 | 20142 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1086006 for 6-1 thru 6-30-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,985,422.96 |
| 11/18/20 | 20143 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1088548 for 10-1 thru 10-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,985,280.68 |
| 11/18/20 | 20144 | Visco, LLC | Payment of Statement 13817 for December, 2020 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,985,180.68 |
| 12/04/20 | 20145 | BONNIE C. MANGAN, TRUSTEE | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2020 FOR CASE #15-21416, Blanket Bond #016027937 12/01/20 to 12/01/21 | 2300-000 | | 1,432.79 | 2,983,747.89 |
| 12/18/20 | 20146 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1089238 for 11-1 thru 11-30-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,983,605.61 |
| 12/31/20 | 20147 | Visco, LLC | Payment of Statement 13877 for January, 2021 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,983,505.61 |
| 02/06/21 | 20133 | Stout Risius Ross, LLC | Order Approving Application for Compensation dated 6-25-20 Stopped: check issued on 07/03/20 | 3731-005 | | -11,823.00 | 2,995,328.61 |
| 02/06/21 | 20148 | Visco, LLC | Payment of Inv. No. 13997 and 2393 in accordance with Court Order 11-8-16 for September 2020 and February 2021 | 2990-000 | | 200.00 | 2,995,128.61 |
| 02/06/21 | 20149 | Stout Risius Ross, LLC | Order Approving Application for Compensation dated 6-25-20 (Reissue of Check  20133) | 3731-000 | | 11,823.00 | 2,983,305.61 |

Subtotals :  $0.00  $2,401.91

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page:  4

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******0016 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/20/21 | 20150 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1090538 for 1-1 thru 1-31-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,983,157.16 |
| 02/26/21 | 20151 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1089894 for 12-1 thru 12-31-20 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 142.28 | 2,983,014.88 |
| 04/21/21 | 20152 | GREEN & SKLARZ LLC. | Per Court Order dated 4-16-21 (ECF No. 1673) compensation of $815, 747.56 approved | 3210-600 | | 815,747.56 | 2,167,267.32 |
| 04/21/21 | 20153 | GREEN & SKLARZ, LLC | Per Court Order dated 4-16-21 (ECF No. 1673) $1,939.71 for reimbursement of expenses approved | 3220-610 | | 1,939.71 | 2,165,327.61 |
| 04/23/21 | 20154 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1091788 for 3-1 thru 3-31-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,165,179.16 |
| 04/28/21 | 20155 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1091149 for 2-1 thru 2-28-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,165,030.71 |
| 06/04/21 | 20156 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1092231 for 4-1 thru 4-30-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,882.26 |
| 06/18/21 | 20157 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1092231 for 5-1 thru 5-31-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,733.81 |
| 07/23/21 | 20158 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1093709 for 6-1 thru 6-30-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,585.36 |

Subtotals :   $0.00   $818,720.25

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******0016 - Pref. / FC settlements |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/18/21 | 20159 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1094365 for 7-1 thru 7-31-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,436.91 |
| 09/29/21 | 20160 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1095009 for 8-1 thru 8-31-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,288.46 |
| 10/20/21 | 20161 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1095480 for 9-1 thru 9-30-21 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 148.45 | 2,164,140.01 |
| 12/03/21 | 20162 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2021 FOR CASE #15-21416, BOND #016027937 CHAPTER 7 BLANKET BOND CT-REGION 2 | 2300-000 | | 1,266.44 | 2,162,873.57 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,056,758.44 | 893,884.87 | **$2,162,873.57** |
| Less: Bank Transfers | | 1,968,322.26 | 0.00 | |
| **Subtotal** | | 1,088,436.18 | 893,884.87 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,088,436.18** | **$893,884.87** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| | |
|---|---|
| Trustee: | Bonnie C. Mangan (270170) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******9999 - Carve-out unsec creditors |
| Blanket Bond: | $24,309,743.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/20 | | Transfer from 4083 to 9999 | Transfer from 4083 to 9999 | 9999-000 | 200,000.00 | | 200,000.00 |
| | | | ACCOUNT TOTALS | | 200,000.00 | 0.00 | $200,000.00 |
| | | | Less: Bank Transfers | | 200,000.00 | 0.00 | |
| | | | Subtotal | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $0.00 | $0.00 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 7

| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| Trustee: | Bonnie C. Mangan (270170) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******0008 - Claims Pending Compromise |
| Blanket Bond: | $24,309,743.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/20 | | Transfer from 4083 to 0008 | Transfer from 4083 to 0008 | 9999-000 | 194,923.38 | | 194,923.38 |
| 06/12/20 | {45} | AETON LAW PARTNERS LLP | Acct #45; Payment #3; Balance due per Settlement Agreement | 1249-000 | 6,000.00 | | 200,923.38 |
| | | | ACCOUNT TOTALS | | 200,923.38 | 0.00 | $200,923.38 |
| | | | Less: Bank Transfers | | 194,923.38 | 0.00 | |
| | | | Subtotal | | 6,000.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $6,000.00 | $0.00 | |

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********0005 - Cash Reserve Account |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | | Transfer from 0061 to 0005 | Transfer from 0061 to 0005 | 9999-000 | 620.95 | | 620.95 |
| 06/25/19 | 10173 | People's United Bank, N.A. | Per Order dated 6/25/2019   ECF No 1351 | 4210-000 | | 620.95 | 0.00 |
| | | | **ACCOUNT TOTALS** | | 620.95 | 620.95 | $0.00 |
| | | | Less: Bank Transfers | | 620.95 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **620.95** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$620.95** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********9996 - People Bk Sweep Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | | Transfer from 0061 to 9996 | Transfer from 0061 to 9996 | 9999-000 | 542.38 | | 542.38 |
| 06/25/19 | 10119 | People's United Bank, N.A. | Per Order Modifying dated 6/25/2019 (ECF 1351) Payment of reserve | 4210-000 | | 542.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **542.38** | **542.38** | **$0.00** |
| Less: Bank Transfers | 542.38 | 0.00 | |
| **Subtotal** | **0.00** | **542.38** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$542.38** | |

{} Asset reference(s)

Exhibit B

## Form 2
## Cash Receipts And Disbursements Record

Page: 10

| Case Number: | 15-21416-AMN | | Trustee: | Bonnie C. Mangan (270170) |
|---|---|---|---|---|
| Case Name: | THORNTON & CO., INC. | | Bank Name: | People's United Bank |
| | | | Account: | ********0013 - Chap 7 Prof Retainers |
| Taxpayer ID #: | **-***9629 | | Blanket Bond: | $24,309,743.00  (per case limit) |
| Period Ending: | 12/29/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | **0.00** | **0.00** | **$0.00** |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-21416-AMN | |
| **Case Name:** | THORNTON & CO., INC. | |
| **Taxpayer ID #:** | **-***9629 | |
| **Period Ending:** | 12/29/21 | |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | People's United Bank |
| **Account:** | ********0021 - Carve-out unsec creditors |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | | Transfer from 0061 to 0021 | Transfer from 0061 to 0021 | 9999-000 | 200,000.00 | | 200,000.00 |
| 02/05/20 | | Transfer from 0021 to 1515 | Transfer from 0021 to 1515 | 9999-000 | | 200,000.00 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **200,000.00** | **200,000.00** | **$0.00** |
| | | | Less: Bank Transfers | | 200,000.00 | 200,000.00 | |
| | | | **Subtotal** | | **0.00** | **0.00** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 15-21416-AMN | | | Trustee: | Bonnie C. Mangan (270170) |
|---|---|---|---|---|---|
| Case Name: | THORNTON & CO., INC. | | | Bank Name: | People's United Bank |
| | | | | Account: | ********0048 - Claims Pending Compromise |
| Taxpayer ID #: | **-***9629 | | | Blanket Bond: | $24,309,743.00  (per case limit) |
| Period Ending: | 12/29/21 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | | Transfer from 0061 to 0048 | Transfer from 0061 to 0048 | 9999-000 | 382,207.51 | | 382,207.51 |
| 06/25/19 | 10109 | People's United Bank, N.A. | Per Order dated 6/25/2019        ECF No. 1351 | 4210-000 | | 176,396.13 | 205,811.38 |
| 10/31/19 | 10110 | GREEN & SKLARZ, LLC | per Court order dated 10/25/2019--ECF No.<br>1438--From PUB cash collateral | 3210-600 | | 13,130.00 | 192,681.38 |
| 01/18/20 | | From Account #********0056 | Transfer to restore balance pursuant to Court<br>Order (ECF #1351) | 9999-000 | 2,242.00 | | 194,923.38 |
| 02/05/20 | | Transfer from 0048 to 1515 | Transfer from 0048 to 1515 | 9999-000 | | 194,923.38 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 384,449.51 | 384,449.51 | $0.00 |
| Less: Bank Transfers | 384,449.51 | 194,923.38 | |
| Subtotal | 0.00 | 189,526.13 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $189,526.13 | |

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** People's United Bank
**Account:** ********0056 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/19 | | Transfer from 0061 to 0056 | Transfer from 0061 to 0056 | 9999-000 | 1,669,576.46 | | 1,669,576.46 |
| 06/25/19 | {92} | American Trasport Group, LLC | Settlement funds Mangan v. American Transport Group, LLC 18-02068 JJT--Motion ECF No. 19 | 1241-000 | 18,000.00 | | 1,687,576.46 |
| 06/29/19 | 10108 | Visco, LLC | Payment of Statement 12316 for July 2019 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 1,687,476.46 |
| 07/03/19 | | Transfer from 0061 to 0056 | Transfer from 0061 to 0056 | 9999-000 | 7,931.51 | | 1,695,407.97 |
| 07/26/19 | {93} | CHEVRON PHILLIPS CHEM CO. LP | SETTLEMENT OF ADV PRO 17-02025 IN ACCORDANCE WITH ORDER APPROVING SETTLEMENT AGREEMENT 7-25-19 | 1241-000 | 290,000.00 | | 1,985,407.97 |
| 08/27/19 | {94} | Dow international Fionance Sarl | Settlment Mangan v. Dow Chemical 18-020799 and Mangan v. Dow Chemical Canada ULC 18-02080--DOW CANADA PAYMENT-- | 1241-000 | 99,929.39 | | 2,085,337.36 |
| 08/27/19 | {95} | Dow international Fionance Sarl | Settlment Mangan v. Dow Chemical 18-020799 and Mangan v. Dow Chemical Canada ULC 18-02080--DOW CHEMICAL PAYMENT-- | 1241-000 | 400,070.61 | | 2,485,407.97 |
| 08/28/19 | 10109 | Infoshred, LLC | Payment of Invoice Nos. 1077737, 1078274 and 1078979 for service 5-1-19 thru 7-31-19. Per Court order dated | 2410-000 | | 399.00 | 2,485,008.97 |
| 08/28/19 | 10110 | Infoshred, LLC | Payment of Invoice Nos. 1077737, 1078274 and 1078979 for service 5-1-19 thru 7-31-19. Per Court order dated  11-8-16 ECF No. 673 Voided on 08/28/19 | 2410-004 | | 399.00 | 2,484,609.97 |
| 08/28/19 | 10110 | Infoshred, LLC | Payment of Invoice Nos. 1077737, 1078274 and 1078979 for service 5-1-19 thru 7-31-19. Per Court order dated  11-8-16 ECF No. 673 Voided: check issued on 08/28/19 | 2410-004 | | -399.00 | 2,485,008.97 |
| 09/17/19 | 10111 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1079544 for 8-1 to 8-31-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,484,875.97 |
| 09/17/19 | 10112 | Visco, LLC | Payment of Statements12397, 12479 and 12566 for 8-1 to 10-31-19 pursuant to Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 300.00 | 2,484,575.97 |
| 10/25/19 | {96} | FLS TRANSPORTATION | Settlement of Adv Pro 18-02072 per 10-16-19 | 1241-000 | 20,000.00 | | 2,504,575.97 |

Subtotals :  $2,505,507.97   $932.00

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** People's United Bank |
| | **Account:** ********0056 - Pref. / FC settlements |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SERVICES INC. | Court Order | | | | |
| 10/31/19 | 10113 | GREEN & SKLARZ, LLC | Per Court order dated 10/25/2019--ECF No. 1438 from unrestricted cash | 3210-600 | | 431,245.88 | 2,073,330.09 |
| 10/31/19 | 10114 | GREEN & SKLARZ, LLC | Per Court order dated 10/25/2019--ECF No. 1438 from unrestricted cash | 3220-610 | | 1,727.80 | 2,071,602.29 |
| 11/05/19 | 10115 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1080273 for 9-1 to 9-30-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,071,469.29 |
| 11/20/19 | 10116 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1080891 for 10-1 to 10-31-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,071,336.29 |
| 11/20/19 | 10117 | Visco, LLC | Payment of Statements12711 for 12-1 to 12-31-19 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,071,236.29 |
| 12/05/19 | 10118 | BONNIE C. MANGAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/19 FOR BOND #016027937 | 2300-000 | | 2,031.99 | 2,069,204.30 |
| 12/18/19 | 10119 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1081681 for 11-1 to 11-30-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,069,071.30 |
| 12/18/19 | 10120 | Visco, LLC | Payment of Statements12825 for 1-1- to 1-31-20 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,068,971.30 |
| 01/09/20 | {97} | PLASTIC EXPRESS | SETTLEMENT OF ADV PRO 17-02051 IN ACCORDANCE WITH ORDER APPROVING SETTLEMENT AGREEMENT 1-09-2020 | 1241-000 | 47,500.00 | | 2,116,471.30 |
| 01/09/20 | 10121 | ROBERT A. WHITE, ESQ. | DEPOSIT RE APPOINTMENT AS MEDIATOR IN THREE PENDING ADV PROCEEDINGS PURSUANT TO COURT ORDER 1-9-2020 | 3721-000 | | 250.00 | 2,116,221.30 |
| 01/16/20 | 10122 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1082291 for 12-1 to 12-31-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,116,088.30 |

Subtotals :                              $47,500.00          $435,987.67

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** People's United Bank
**Account:** ********0056 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/20 | 10123 | Visco, LLC | Payment of Statements12912 for 2-1- to 2-29-20 pursuant to Court Order dated November 8, 2016 ECF No. 673 . | 2990-000 | | 100.00 | 2,115,988.30 |
| 01/17/20 | 10124 | PEOPLE'S UNITED BANK. NA. | Payment per Court Order 01.02.2020 ECF No. 1459  less $2,242.00 for non 506(c) expenses | 2990-000 | | 192,924.04 | 1,923,064.26 |
| 01/18/20 | | To Account #********0048 | Transfer to restore balance pursuant to Court Order (ECF #1351) | 9999-000 | | 2,242.00 | 1,920,822.26 |
| 01/29/20 | {97} | PLASTIC EXPRESS | FINAL PAYMENT-SETTLEMENT OF ADV PRO 17-02051 IN ACCORDANCE WITH ORDER APPROVING SETTLEMENT AGREEMENT 1-09-2020 | 1241-000 | 47,500.00 | | 1,968,322.26 |
| 02/05/20 | | Transfer from 0056 to 1515 | Transfer from 0056 to 1515 | 9999-000 | | 1,968,322.26 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,600,507.97 | 2,600,507.97 | $0.00 |
| Less: Bank Transfers | 1,677,507.97 | 1,970,564.26 | |
| **Subtotal** | 923,000.00 | 629,943.71 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$923,000.00** | **$629,943.71** | |

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN  
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629  
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)  
**Bank Name:** Mechanics Bank  
**Account:** ******7366 - People Bk Sweep Acct  
**Blanket Bond:** $24,309,743.00  (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/15 | {29} | Gordion Group, LLC | Refund of overpayment made by Thornton & Co., Inc. to Gordian Group | 1129-000 | 1,484.28 | | 1,484.28 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,474.28 |
| 02/01/16 | {13} | Thornton and Company Inc. | Incoming wire reference 2016020109170448 9:09 a.m. received from People's Bank Sweep Account - balance in account on January 31, 2016 | 1121-000 | 1,111,303.12 | | 1,112,777.40 |
| 02/02/16 | {13} | Thornton and Company, P.C. | Incoming wire reference 2016020208491030 made on 2-2-2016 at 8:06 a.m. received from People's United Bank Sweep Account AR received from SM Polymers Inc. $265,696.96 | 1121-000 | 306,257.53 | | 1,419,034.93 |
| 02/03/16 | {13} | Thornton and Company Inc. | Incoming wire reference 2016020309394986 made on 2-3-2016 at 7:13 A.M. from People's United Bank Sweep Account - AR received from Easy Reach Inc. ck #022468 $21,189.04 | 1121-000 | 21,189.04 | | 1,440,223.97 |
| 02/03/16 | | To Account #******7367 | Transfer to checking account ******7367 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399  - cash reserve | 9999-000 | | 350,000.00 | 1,090,223.97 |
| 02/03/16 | | To Account #******7368 | Transfer to account  ******7368 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399 - professional retainers | 9999-000 | | 75,000.00 | 1,015,223.97 |
| 02/03/16 | | To Account #******7369 | Transfer to ******7369 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399 - carve out for unsecured creditors | 9999-000 | | 200,000.00 | 815,223.97 |
| 02/03/16 | 101 | People's United Bank | Cash reserve ECF No. 399 to fund account 9741 and 9742 Voided on 02/03/16 | 9999-004 | | 176,839.76 | 638,384.21 |
| 02/03/16 | 101 | People's United Bank | Cash reserve ECF No. 399 to fund account 9741 and 9742 Voided: check issued on 02/03/16 | 9999-004 | | -176,839.76 | 815,223.97 |
| 02/08/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016020808482351 made on 2-8-2016 at 7:52 a.m. from People's United Bank Sweep Account - AR IPC Corp. $1,000.00 less $688.09 disbursement - Balance in account | 1121-000 | 311.91 | | 815,535.88 |
| 02/08/16 | 102 | People's United Bank, N.A. | per Court order dated 02/01/2016 ECF No. 400-$794,034.93 | 4210-000 | | 794,034.93 | 21,500.95 |
| | | | Subtotals : | | $1,440,545.88 | $1,419,044.93 | |

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7366 - People Bk Sweep Acct
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/16 | {13} | Thornton and Company, P.C. | Incoming wire reference 2016020909143812 made on 2-9-2016 at 7:34 a.m. from People's United Bank Sweep Account - AR Bach Polymers, LLC ck 11627 $42,840.00 | 1121-000 | 42,840.00 | | 64,340.95 |
| 02/12/16 | {13} | Thornton & Company Inc. | Incoming wire reference no. 160212092005ASMO on 2-12-2016 at 6:34 a.m. from People's United Bank Sweep Account - AR Enpol $10,920.00 ck #39646 | 1121-000 | 10,920.00 | | 75,260.95 |
| 02/16/16 | {13} | Thornton and Company, Inc. | Incoming wire Reference 2016021608491078 on 2/16/2016 at 6:25 am from People's United Bank Sweep Account - AR IPC Corp. wire $1,000.00 | 1121-000 | 1,000.00 | | 76,260.95 |
| 02/17/16 | {13} | Thornton and Company, Inc. | Incoming wire reference no. 2016021708331924 on 2/17/2016 at 6:42 a.m. from People's United Bank Account - AR - Bach Polymers, LLC $13,369.99 ck#11681; Delta Polymers $21,058.80 CK#538332 | 1121-000 | 34,428.79 | | 110,689.74 |
| 02/17/16 | 103 | Pax Industries, Inc. | warehouse and logistics provider--invoice 200586 | 2690-000 | | 2,758.50 | 107,931.24 |
| 02/17/16 | 104 | John Grant Haulage | storage and logistics- Enpol order-full and final payment - approved by People's United Bank | 2690-000 | | 10,000.00 | 97,931.24 |
| 02/18/16 | | From Account #******7367 | Transfer from Cash Reserve to Sweep Account for reconciling administrative costs | 9999-000 | 12,758.50 | | 110,689.74 |
| 02/19/16 | {13} | Thornton and Company, Inc. | Incoming Wire Reference 160219090450MMOY on 2-19-2016 at 7:04 a.m. from People's United Account - AR balance after payment of bank service charge | 1121-000 | 82.40 | | 110,772.14 |
| 02/22/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016022208482598 on February 22, 2016 at 6:30 a.m. from People's United Bank account - AR Chamcory $133,379.76 ck#132285; CAMCO Manufacturing Wire $17,463.60 | 1121-000 | 150,843.36 | | 261,615.50 |
| 02/23/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 160223090322MMOY on 2/23/2016 at 6:23 a.m. from People's United Bank account - AR - Brawler Industries LLC $143,499.60 ck#18246; Enpol $16,192.05 ck#39784;  GP Capital & Sales LLC Teller ck $6,720.00 | 1121-000 | 166,411.65 | | 428,027.15 |
| 02/24/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016022408525561 on 2/24/2016 at 6:23 a.m. - AR received from | 1121-000 | 17,463.60 | | 445,490.75 |

Subtotals :  $436,748.30   $12,758.50

Exhibit B

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7366 - People Bk Sweep Acct |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | CAMCO MANUFACTURING INC. | | | | |
| 02/25/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -10.00 | 445,500.75 |
| 02/26/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016022509331556 on 2/25/2016 at 7:20 a.m. from People's United Bank account - AR - GP Capital & Sales LLC $17,220.00;  Laddawn ACH pymt $12,346.20 | 1121-000 | 29,566.20 | | 475,066.95 |
| 02/26/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016022608464932 on 2/26/2016 at 6:20 a.m. from People's United Bank - AR Chamcory $68,624.40 ck#132299 | 1121-000 | 68,624.40 | | 543,691.35 |
| 02/26/16 | 105 | People's United Bank, N.A. | Payment pursuant to Third Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. dated 2/24/2016 ECF No. 435 | 4210-000 | | 260,000.00 | 283,691.35 |
| 02/29/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016022908421676 on 2/29/2016 at 6:25 a.m. - AR - IPC Corp. $1,000.00 | 1121-000 | 1,000.00 | | 284,691.35 |
| 03/01/16 | {33} | AT & T | INV ERP0000050653523 2/17/2016 Refund due to credit balance on bill | 1229-000 | 22.91 | | 284,714.26 |
| 03/01/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 160301085153MMOY on 3/1/2016 at 6:34 a.m. from People's United Bank Account - AR DN Plastics $39,102.00 ck#1820; FGH LTD $24,300.00 ck#16855 | 1121-000 | 63,402.00 | | 348,116.26 |
| 03/04/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016030408451339 on 3/4/2016 at 7:07 am. from People's United Bank - AR - Quadel Industries, Inc. ck 85225 $14,386.50 | 1121-000 | 14,386.50 | | 362,502.76 |
| 03/07/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016030708562226 on 3-7-2016 at 6:24 a.m. from People's United Bank account - AR- Chamcory $24,272.29 ck#123324; IPC Corp. $1,000.00; and Enpol $10,398.15 ck#39875 | 1121-000 | 35,670.44 | | 398,173.20 |
| 03/09/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 160309110029MMOY on 3/9/2016 at 8:09 a.m. from People's United Bank Account - AR - Resin Distribution $65,124.00 ck 24313; Enpol $17,023.20 ck 40057 | 1121-000 | 19,734.64 | | 417,907.84 |
| 03/11/16 | {13} | MD Plastics, Inc. | Payment of accounts receivable pursuant to demand letter dated March 4, 2016 | 1121-000 | 8,040.00 | | 425,947.84 |

Subtotals :   $240,447.09   $259,990.00

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 15-21416-AMN | **Trustee:** | Bonnie C. Mangan (270170) |
| **Case Name:** | THORNTON & CO., INC. | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******7366 - People Bk Sweep Acct |
| **Taxpayer ID #:** | **-***9629 | **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Period Ending:** | 12/29/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/16 | {34} | FairPoint Communications | Refund No. 1166492 Invoice date 2-26-16 amount $126.04 | 1229-000 | 126.04 | | 426,073.88 |
| 03/14/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016031409264917 on 3-14-2016 at 7:07 a.m. - AR - New Sources Int'l $1,559.00; IPC Corp. $1,000.00 | 1121-000 | 2,559.00 | | 428,632.88 |
| 03/16/16 | {13} | The Plastics Group, Inc. | Accounts receivable pursuant to demand letter sent on March 4, 2016 | 1121-000 | 52,035.10 | | 480,667.98 |
| 03/21/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016032108353879 on 3/21/2016 at 6:23 a.m. from People's United Bank - AR - Enpol ck #40028 for $39,582.20; IPC Corp. $1,000.00 | 1121-000 | 40,582.20 | | 521,250.18 |
| 03/22/16 | {13} | Thornton and Company Inc. | Incoming wire reference no. 160322084953MMOY on 3-22-2016 on 6:17 a.m. from People's United Bank - AR - Enpol $17,023.20 ck#40057; Resin Distribution $65,124.00 ck#24313 | 1121-000 | 82,147.20 | | 603,397.38 |
| 03/23/16 | 106 | People's United Bank, N.A. | Balance of payment due per Fourth Interim Court order dated 03.22.2016 ECF. 485--- | 4210-000 | | 520,918.00 | 82,479.38 |
| 03/25/16 | {13} | Thornton and Company, Inc. | Incoming wire reference No. 2016032508523545 on 3-25-2016 at 6:31 a.m. from People's United Bank Account - AR - PolyFlex $23,479.20 ck47620 | 1121-000 | 23,479.20 | | 105,958.58 |
| 03/28/16 | {13} | The Plastics Exchange/Citibank N.A. | Incoming wire reference No. G0160882628501 on 3-28-2016 at 12:01 p.m. - AR wire directly from Plastics Exchange | 1121-000 | 23,100.00 | | 129,058.58 |
| 03/28/16 | {13} | Thornton and Company, Inc. | Incoming wire reference no. 2016032809043790 on 3-28-2016 at 7:06 a.m. from People's United Bank - AR - IPC Corp. | 1121-000 | 1,000.00 | | 130,058.58 |
| 03/29/16 | {13} | Quadel Industries, Inc. | Final payment in connection with demand letter sent on March 4, 2016 | 1121-000 | 14,386.50 | | 144,445.08 |
| 03/29/16 | {13} | Thornton and Company, Inc. | Incoming wire reference no. 2016032909214174 on 3-29-2016 at 6:34 a.m. from People's United Bank account - AR - Enpol $34,181.00 ck.# 40134 | 1121-000 | 34,181.00 | | 178,626.08 |
| 03/31/16 | {13} | Plastics Color Corp. of NC | Payment of outstanding accounts receivable as requested in letter of March 4, 2016 $17,669.00 requested, paid $15,000.00 - 9019 Motion to be filed - to be transferred to newly created account for compromises awaiting court order | 1121-000 | 15,000.00 | | 193,626.08 |
| | | | Subtotals : | | $288,596.24 | $520,918.00 | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7366 - People Bk Sweep Acct |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/31/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016033108535828 on 3-31-2016 at 6:27 a.m. from People's United Bank Account  - AR - SM Polymers $58,410.44 | 1121-000 | 58,410.44 | | 252,036.52 |
| 04/04/16 | {13} | MD Plastics, Inc. | Payment of first load pulled out of bulk terminal 42,508k lbs at .40 each ~$17,003.20 paid now, balance due $16,596.80 - total $33,600.00 | 1121-000 | 17,003.20 | | 269,039.72 |
| 04/04/16 | | To Account #******7372 | Transfer from People's Bank Sweep Acct to Claims Pending Compromise from deposit made from Plastics Color Group | 9999-000 | | 15,000.00 | 254,039.72 |
| 04/05/16 | {13} | Thornton and Company, Inc. | Incoming wire reference no. 160405085801MMOY on 4-5-2016 at 6:31 a.m. from People's United Bank Account - AR | 1121-000 | 14,631.20 | | 268,670.92 |
| 04/08/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016040808545781 on 4-8-2016 at 7:10 a.m. from People's United Bank Account - AR Chamcory Enterprises, Inc. Ck. 132391 $62,687.52 | 1121-000 | 62,687.52 | | 331,358.44 |
| 04/11/16 | {13} | MD Plastics, Inc. | Payment of second load pulled out of bulk terminal 42,508k lbs at .40 each ~$17,003.20 paid now, balance due $16,596.80 - total $33,600.00payment toward account receivable | 1121-000 | 16,596.80 | | 347,955.24 |
| 04/13/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 2016041308593324 on 4-13-2016 at 10:28 a.m. from People's United Bank  - AR - Enpol ck#40328 $99,587.58; Chamcory ck#132404 $20,349.00 | 1121-000 | 119,936.58 | | 467,891.82 |
| 04/18/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 160418110746H200 on 4-18-2016 | 1121-000 | 825.76 | | 468,717.58 |
| 04/18/16 | {13} | Thornton & Company, Inc. | Incoming wire reference No. 160418110746H200  on 4-18-2016 in the amount of $8,254.76 at 8:17 a.m.  - AR - Colonial Bag Corporation $8,254.76 ck 59927 | 1121-000 | 8,254.76 | | 476,972.34 |
| 04/18/16 | {13} | Thornton and Company, Inc. | Incoming wire reference 160418110746H200 in the amount of $8254.76 posted incorrectly as 825.76 | 1121-000 | -825.76 | | 476,146.58 |
| 04/20/16 | {13} | Thornton and Company Inc. - People's United Bank | Incoming wire reference no. 160420094356H200 on 4-20-2016 at 6:58 a.m. | 1121-000 | 14,715.82 | | 490,862.40 |
| 04/28/16 | {13} | Thornton and Company Inc./ People's United Bank | Incoming wire reference No. 160425092538H200 on 4-25-2016 at 6:36 a.m. - AR Chamcory Enterprises, Inc. $2,030.00  ck | 1121-000 | 2,030.00 | | 492,892.40 |

Subtotals :  $314,266.32  $15,000.00

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7366 - People Bk Sweep Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 132425 | | | | |
| 04/28/16 | 107 | People's United Bank, N.A. | Payment due per Fourth Interim Court Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. dated April 28, 2016 ECF No. 501 | 4210-000 | | 421,213.96 | 71,678.44 |
| 05/09/16 | {58} | T and T Group Inc./Shang Coml Bk SF | Incoming wire reference 0006 on 5-9-2016 at 11:33 a.m. $61,178.80 | 1249-000 | 61,178.80 | | 132,857.24 |
| 05/19/16 | {13} | The Plastics Exchange/Citibank N.A. | Incoming wire reference no. G0161403268001 on 5-19-2016 at 1:20 p.m. in the amount of $49,750.60 | 1121-000 | 49,750.60 | | 182,607.84 |
| 06/06/16 | {13} | Custom Roto-Molding | Payment of AR for Mangan v. Custom Roto Molding, Inc.  AP16-02039 | 1121-000 | 34,566.00 | | 217,173.84 |
| 06/21/16 | 108 | People's United Bank, N.A. | Sixth interim payment of cash collateral to People's United Bank, N.A. pursuant to Court Order dated June 21, 2016 (ECF No. 556) | 4210-000 | | 77,924.62 | 139,249.22 |
| 06/28/16 | 109 | People's United Bank, N.A. | Seventh Interim payment to secured creditor per court order dated June 27, 2016 ECF 564 | 4210-000 | | 84,253.31 | 54,995.91 |
| 08/11/16 | {35} | CL & P dba Eversource Energy | Credit balance on account no. 411057060 for $353.02 | 1229-000 | 353.02 | | 55,348.93 |
| 08/31/16 | | From Account #******7372 | Transfer from claims pending compromise to sweep account - Claims settled Covertech $12,327.42, Protective Lining $15k, Plastics Color $15k | 9999-000 | 42,327.42 | | 97,676.35 |
| 08/31/16 | 110 | People's United Bank, N.A. | Eighth Interim Order authorizing and directing Trustee to pay cash collateral to People's United Bank, N.A. | 4210-000 | | 97,323.33 | 353.02 |
| 09/20/16 | | From Account #******7372 | Transfer from compromise account to Sweep Account, Dyna Pak 30k, Multiplastic 6k, Montachem 265k, BA/CH 320k, Excel 61,168.32, Dana Poly 45k, MSRS 400k, Mars 2000, inc. 30,420.00 | 9999-000 | 1,157,588.32 | | 1,157,941.34 |
| 09/20/16 | 111 | People's United Bank, N.A. | Ninth Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. | 4210-000 | | 1,157,941.34 | 0.00 |
| 10/21/16 | {40} | Multiplastic Manufacturing LLC | Acct #16-02016; Payment #5; Payment of $5,000.00 (should be the fifth month payment), balance due is $24,000.00 | 1249-000 | 5,000.00 | | 5,000.00 |
| 10/21/16 | | From Account #******7372 | Transfer from 5013807372 to 5013807366 | 9999-000 | 170,000.00 | | 175,000.00 |
| 10/21/16 | 112 | People's United Bank, N.A. | Tenth Interim Order Authorizing and Directing | 4210-000 | | 170,000.00 | 5,000.00 |

| | | |
|---|---|---|
| Subtotals : | $1,520,764.16 | $2,008,656.56 |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7366 - People Bk Sweep Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | the Trustee to Pay Cash Collateral to People's United Bank, N.A. ECF No. 666 dated 10/20/2016 | | | | |
| 11/02/16 | | To Account #******7372 | Transfer from Sweep to Claims Pending Compromise because not paying  per agreement | 9999-000 | | 5,000.00 | 0.00 |
| 12/14/16 | | From Account #******7372 | Transfer from 5013807372 to 5013807366 | 9999-000 | 500,000.00 | | 500,000.00 |
| 12/15/16 | 113 | People's United Bank, N.A. | Eleventh Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. ECF No. 666 dated 10/20/2016 | 4210-000 | | 500,000.00 | 0.00 |
| 01/26/17 | {36} | The Hartford | Insurance Cancellation refund effective 12/23/2016  02BDDFD3298 Pro Rata | 1229-000 | 54.00 | | 54.00 |
| 01/31/17 | {47} | DanaPoly,Inc. | Acct #16-02031; Payment #9; installment payment Mangan v. DanaPoly Inc. settlement | 1249-000 | 10,000.00 | | 10,054.00 |
| 01/31/17 | {38} | Dyna Pak Corporation | Acct #16-02014; Payment #8; installment on settlement Mangan v. Dyna Pak Corp. | 1249-000 | 10,000.00 | | 20,054.00 |
| 02/05/17 | {35} | CL&P DBA EVERSOURCE ENERGY | REFUND ON ACCOUNT 620357079 | 1229-000 | 61.37 | | 20,115.37 |
| 02/23/17 | | To Account #******7372 | Transfer of funds received from Dyna Pak and Dana Poly on January 31, 2017 from Peoples Bk Sweep Acct to Claims Pending Compromise Account | 9999-000 | | 20,000.00 | 115.37 |
| 03/13/17 | | From Account #******7372 | Per Court Order ECF 731 dated March 10th 2017 | 9999-000 | 125,000.00 | | 125,115.37 |
| 03/13/17 | 114 | People's United Bank, N.A. | Per Court order dated 3.10.17 ECF No. 731 12th order to pay Pepole's United Bank | 4210-000 | | 125,000.00 | 115.37 |
| 05/04/17 | {28} | Pullman & Comley, LLC | Prepetition retainer paid to Pullman & Comley, LLC in full | 1129-000 | 38,402.52 | | 38,517.89 |
| 05/17/17 | | From Account #******7372 | Transfer from claims pending compromise to People's Bk Sweep | 9999-000 | 37,000.00 | | 75,517.89 |
| 05/17/17 | 115 | People's United Bank, N.A. | Thirteenth Interim Distribution per Court Order ECF No. 783 for cash collateral payment in the amount of $75,000.00 | 4210-000 | | 75,000.00 | 517.89 |
| 05/31/17 | | From Account #******7372 | Per Court Order ECF 789 dated May 26, 2017 | 9999-000 | 225,000.00 | | 225,517.89 |
| 05/31/17 | 116 | People's United Bank, N.A. | Fourteenth Interim Order per Court order dated May 26, 2017 ECF No. 789 | 4210-000 | | 225,000.00 | 517.89 |
| 07/18/17 | {13} | PEOPLES UNITED BANK | INCOMING WIRE TO SWEEP ACCOUNT | 1121-000 | 169.20 | | 687.09 |
| 09/07/17 | {38} | Dyna-Pak Corporatioin | Acct #16-02014; Payment #13; Mangan v. | 1249-000 | 10,000.00 | | 10,687.09 |
| | | | Subtotals : | | $955,687.09 | $950,000.00 | |

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 15-21416-AMN | |
| **Case Name:** | THORNTON & CO., INC. | |
| | | |
| **Taxpayer ID #:** | **-***9629 | |
| **Period Ending:** | 12/29/21 | |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7366 - People Bk Sweep Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dyna Pak Corporation--AP settlement | | | | |
| 09/10/17 | | To Account #******7372 | Transfer of funds received from Dyna Pak and Dana Poly on September 7, 2017 from Peoples Bk Sweep Acct to Claims Pending Compromise Account | 9999-000 | | 10,000.00 | 687.09 |
| 11/28/17 | 117 | BONNIE C. MANGAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2017 FOR  Bond #016027937 12-1-17 TO 12-1-18 | 2300-000 | | 144.71 | 542.38 |
| 08/28/18 | {82} | Miller Thomson LLP | Mangan Trustee v. Marli Plastics, Inc. AP 18-02030 --settlement  proceeds | 1241-000 | 22,000.00 | | 22,542.38 |
| 11/07/18 | {86} | Formosa Plastics Corporation, Texas | Mangan v. Formosa Plastics Corporation, USA AP 17-02091 Settlement funds | 1241-000 | 150,000.00 | | 172,542.38 |
| 11/07/18 | {86} | Formosa Plastics Corporation, Texas | Reversed Deposit 100018 1 Mangan v. Formosa Plastics Corporation, USA  AP 17-02091 Settlement funds | 1241-000 | -150,000.00 | | 22,542.38 |
| 12/08/18 | | To Account #******7373 | TRANSFER OF 8-28-18 DEPOSIT FROM MILLER THOMPSON LLP FOR MARLI PLASTICS RECOVERY MADE IN WRONG ACCOUNT | 9999-000 | | 22,000.00 | 542.38 |
| 12/08/18 | 118 | BONNIE C. MANGAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2018 FOR CASE #15-21416, Chapter 7 Blanket Bond #016027937 for CT- Region 2 Voided on 12/08/18 | 2300-004 | | 659.92 | -117.54 |
| 12/08/18 | 118 | BONNIE C. MANGAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2018 FOR CASE #15-21416, Chapter 7 Blanket Bond #016027937 for CT- Region 2 Voided: check issued on 12/08/18 | 2300-004 | | -659.92 | 542.38 |
| 02/19/19 | {90} | Bessette & Boudreau, Inc. | Mangan v.Bessette & Boudreau Inc. AP No. 18-02069 --Settlement | 1241-000 | 17,834.62 | | 18,377.00 |
| 02/19/19 | {90} | Bessette & Boudreau, Inc. | Reversed Deposit 100019 1 Mangan v.Bessette & Boudreau Inc. AP No. 18-02069 --Settlement | 1241-000 | -17,834.62 | | 542.38 |
| 05/29/19 | | Transition Transfer Debit | | 9999-000 | | 542.38 | 0.00 |

Subtotals :  $22,000.00    $32,687.09

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7366 - People Bk Sweep Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 5,219,055.08 | 5,219,055.08 | $0.00 |
| | | | Less: Bank Transfers | | 2,269,674.24 | 697,542.38 | |
| | | | **Subtotal** | | 2,949,380.84 | 4,521,512.70 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,949,380.84** | **$4,521,512.70** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** | Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** | Mechanics Bank |
| | **Account:** | ******7367 - Cash Reserve Account |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/16 | | From Account #******7366 | Transfer to checking account ******7367 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399  - cash reserve | 9999-000 | 350,000.00 | | 350,000.00 |
| 02/04/16 | | To Account #******7370 | Transfer to Trustee Payroll Account for Final Payroll pursuant to Order ECF 365 and 405 | 9999-000 | | 37,016.96 | 312,983.04 |
| 02/04/16 | 101 | Luckey Logistics, LLC | Payment to logistics provider for invoices for railcar demurrage, bulk storage railcars, Streator, IL warehouse storage, Canover, NC warehouse storage  pursuant to Court Orders 360, 365, 405 | 2690-000 | | 3,000.64 | 309,982.40 |
| 02/04/16 | 102 | Mid-States Packaging Inc. | Payment to logistics provider for invoice nos. 124973,310657,310812,310775,310863,3108 67,125310,125311,382057,125312,126177 pursuant to Court Orders 360, 365, 405 | 2690-000 | | 15,423.46 | 294,558.94 |
| 02/05/16 | 103 | Brunk, LLC | warehous storage charge | 2690-000 | | 1,294.44 | 293,264.50 |
| 02/09/16 | 104 | American Transport Group, LLC | payment to logistics provider | 2690-000 | | 2,500.00 | 290,764.50 |
| 02/09/16 | 105 | Underwood & Weld Co. Inc. | Logistics Provider | 2690-000 | | 2,867.08 | 287,897.42 |
| 02/10/16 | 106 | C & W Packaging LP | Logistics provider transfer to Chamcory P.O. 04041 D6896 lots32374 10361  32371 2266, 31449 56883 31560 4400 31439 69075 | 2690-000 | | 21,100.18 | 266,797.24 |
| 02/10/16 | 107 | Afton Trucking | logistics provider Lot 32539 invoice 10180 | 2690-000 | | 36.00 | 266,761.24 |
| 02/10/16 | 108 | The Cotter Merchadise Storage Co. Of Ohio | storage charge-release two truckloads to American Transport for CAMCO | 2690-000 | | 2,111.03 | 264,650.21 |
| 02/10/16 | 109 | Polymer Distribution Inc. | storage-transfer Lot #32276 to Enpol OP 26961 D6887 | 2690-000 | | 2,287.01 | 262,363.20 |
| 02/11/16 | 110 | American Transport Group, LLC | Invocie1498445 and 1498709 DN Plastics | 2690-000 | | 2,750.00 | 259,613.20 |
| 02/11/16 | 111 | G & D Trucking, Inc. | inovice January and February rail car lease and January storage | 2690-000 | | 3,816.70 | 255,796.50 |
| 02/15/16 | 112 | Corporations & Companies, Inc. | Fanchise tax State of DE, annual report and agent fee | 2690-000 | | 379.00 | 255,417.50 |
| 02/18/16 | | To Account #******7366 | Transfer from Cash Reserve to Sweep Account for reconciling administrative costs | 9999-000 | | 12,758.50 | 242,659.00 |
| 02/19/16 | 113 | Plastic Expess | logistics provider--D6879-2, D6879-3 D6879-4 D6910 | 5800-000 | | 15,000.00 | 227,659.00 |
| 02/22/16 | 114 | Polymer Distribution Inc. | storage and warehouse charges through February 2016, allow 2 lots to be released to GP Capitol & Sales P.O. No. 1297 and D6900. | 2690-000 | | 7,581.89 | 220,077.11 |
| 04/19/16 | | To Account #******7370 | Transfer to Payroll Account to make up $9.73 | 9999-000 | | 9.70 | 220,067.41 |

Subtotals :          $350,000.00          $129,932.59

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM     V.20.36

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7367 - Cash Reserve Account |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00 (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | to disburse payroll taxes | | | | |
| 04/19/16 | | To Account #******7370 | Transfser to payroll account for the diferrence of $0.03 to cover payroll taxes | 9999-000 | | 0.03 | 220,067.38 |
| 07/08/16 | 115 | Lisa Vaccaro | Consultant's compensation pursuant to Court Order dated July 8, 2016 ECF No. 577 | 3731-000 | | 8,820.00 | 211,247.38 |
| 07/08/16 | 116 | Lisa Vacarro | Reimbursement of consultant's expenses pursuant to Court Order dated July 8, 2016 ECF NO. 577 | 3732-000 | | 27.88 | 211,219.50 |
| 07/19/16 | 117 | People's United Bank | To fund Lock Box account ending #3456 pursuant to Court Order dated July 14, 2016 ECF No. 589 | 2990-000 | | 5,000.00 | 206,219.50 |
| 07/19/16 | 118 | People's United Bank | to fund operating account ending #9741 with $1,000.00 from cash reserve pursuant to Court Order dated July 14, 2016 ECF No. 589 | 2990-000 | | 1,000.00 | 205,219.50 |
| 10/05/16 | 119 | Infoshred, LLC | Cust No. 0162 storage fees 2/29/16 through 6/30/16 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 3,486.82 | 201,732.68 |
| 10/05/16 | 120 | Infoshred, LLC | Cust. No. 0162 Storage fees 7/31/2016 and 8/31/16 invoices pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 266.00 | 201,466.68 |
| 11/02/16 | 121 | Infoshred, LLC | Cust. No. 0162 Storage fees 9/30/2016 invoice no. 1058069 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 201,333.68 |
| 11/16/16 | 122 | Visco, LLC | Payment of Invoice Nos. 9181; 9195; 9266; 9359; and 9443 through 10/31/2016 as per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 477.28 | 200,856.40 |
| 12/15/16 | 123 | Visco, LLC | Payment of Invoice No9645 as per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 200,756.40 |
| 12/15/16 | 124 | Visco, LLC | Payment of December Invoice No. 9645 as per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 200,656.40 |
| 12/15/16 | 125 | Infoshred, LLC | Cust. No. 0162 Storage fees 10/31/2016 | 2410-000 | | 133.00 | 200,523.40 |

| | | | Subtotals : | | $0.00 | $19,544.01 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7367 - Cash Reserve Account
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | invoice no. 1058642 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | | | | |
| 12/21/16 | | From Account #******7368 | Reverse transfer posed twice from cash reserve to prof. retainers to replenish funds for bond payment reimbursement | 9999-000 | | -210.41 | 200,733.81 |
| 12/21/16 | | To Account #******7368 | trasnfer from Cash Reserve to Prof. Retainers to replenish funds for payment of bond premium reimbursement. | 9999-000 | | 210.41 | 200,523.40 |
| 12/28/16 | | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******7368 | TRANSFER TO DEPOSIT SYSTEM ACCOUNT ******7368 | 9999-000 | | 210.41 | 200,312.99 |
| 12/30/16 | 126 | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | per court order dated 12.22.2016 ECF No. 711 | 3210-600 | | 150,652.50 | 49,660.49 |
| 12/30/16 | 127 | HURWITZ, SAGARIN, SLOSBERG, KNUFF, LLC | PER COURT ORDER DATED 12.22.2016 ECF NO. 711 | 3220-610 | | 2,490.13 | 47,170.36 |
| 01/03/17 | {13} | DanaPoly,Inc. | installment payment Mangan v. DanaPoly Inc. settlement | 1121-000 | 10,000.00 | | 57,170.36 |
| 01/03/17 | {13} | DanaPoly,Inc. | Reversed Deposit 100001 1 installment payment Mangan v. DanaPoly Inc. settlement | 1121-000 | -10,000.00 | | 47,170.36 |
| 01/24/17 | 128 | Infoshred, LLC | Cust. No. 0162 Storage fees  11/30/2016 invoice no. 1059222; 12/31/2016 invoice no. 1059805 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 65 | 2410-000 | | 266.00 | 46,904.36 |
| 03/02/17 | 129 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1060383 dated 1/31/2017 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 46,771.36 |
| 03/02/17 | 130 | Information Network Consultants LLC | Payment per Court Order ECF No. 723 dated 3/2/2017 per Invoice 4942 dated September 15, 2016 | 2990-000 | | 3,520.19 | 43,251.17 |
| 03/17/17 | 131 | Corporations & Companies, Inc. | Delaware Registred Agent Annual Report and francise tax | 5800-000 | | 533.51 | 42,717.66 |
| 03/21/17 | 132 | Visco, LLC | Payment of Invoice Nos. 9722, 9803, and 9883 for January, February and March, 2017 per Court Order dated 11-8-2016, ECF No. 673 | 2990-000 | | 300.00 | 42,417.66 |

Subtotals :  $0.00   $158,105.74

{} Asset reference(s)

Exhibit B

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7367 - Cash Reserve Account
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/17/17 | 133 | Visco, LLC | Payment of Invoice No. 9966 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 42,317.66 |
| 04/17/17 | 134 | Infoshred, LLC | Payment of Invoice Nos. 1061013 and 1061257 per Court Order dated 10-4-2016 ECF No. 659 | 2410-000 | | 266.00 | 42,051.66 |
| 06/16/17 | 135 | Visco, LLC | Payment of Invoice Nos. 10048 and 10151 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 200.00 | 41,851.66 |
| 06/16/17 | 136 | Infoshred, LLC | Payment of invoice no. 1062133 4/30/2017 and 3219703 dated 2/27/2016 per Court ORder dated 10/4/2016 | 2410-000 | | 164.91 | 41,686.75 |
| 07/22/17 | 137 | BEDERSON, LLP | 7-14-17 COURT ORDER AUTHORIZING PAYMENT OF $35,000.00 RETAINER | 3310-000 | | 35,000.00 | 6,686.75 |
| 07/27/17 | 138 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1063297 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 6,553.75 |
| 08/25/17 | 139 | Infoshred, LLC | Payment of Pickup and retrieval charges on Invoice No. 1063890 per Court Order dated 10-4-2016 ECF No. 659 | 2410-000 | | 450.80 | 6,102.95 |
| 08/25/17 | 140 | Infoshred, LLC | Payment of storage and priority  charges on Invoice No. 1063890 per Court Order dated 10-4-2016 ECF No. 659 | 2410-000 | | 256.00 | 5,846.95 |
| 08/25/17 | 141 | Visco, LLC | Payment of Invoice Nos. 10238 and 10305 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 200.00 | 5,646.95 |
| 09/26/17 | 142 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1064475 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 5,513.95 |
| 09/26/17 | 143 | Visco, LLC | Payment of Invoice No. 10386 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 5,413.95 |
| 10/19/17 | 144 | Visco, LLC | Payment of Invoice No. 10472  per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 5,313.95 |
| 11/17/17 | | Nathan DeAngelis | settlement funds for Mangan v. DeAngelis, AP 17-02062 JJT first  installment | 1241-000 | 20,000.00 | | 25,313.95 |
| 11/17/17 | | Nathan DeAngelis | Reversed Deposit 100002 1 settlement funds | 1241-000 | -20,000.00 | | 5,313.95 |

Subtotals :  $0.00  $37,103.71

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7367 - Cash Reserve Account |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00 (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Mangan v. DeAngelis, AP 17-02062 JJT first installment | | | | |
| 11/27/17 | {64} | Camco Manufacturing Inc. | Settlment funds for perference action against Camco 9019 motion ECF No. 887. | 1241-000 | 11,000.00 | | 16,313.95 |
| 11/27/17 | {64} | Camco Manufacturing Inc. | Reversed Deposit 100003 1 Settlment funds for perference action against Camco 9019 motion ECF No. 887. | 1241-000 | -11,000.00 | | 5,313.95 |
| 11/28/17 | 145 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1065698 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 5,180.95 |
| 11/28/17 | 146 | Visco, LLC | Payment of Invoice No. 10568 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 5,080.95 |
| 01/10/18 | 147 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1062723, 1065056 and 1066249 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 399.00 | 4,681.95 |
| 01/30/18 | 148 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1066843 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 4,548.95 |
| 01/30/18 | 149 | Visco, LLC | Payment of Invoice No. 10727 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 4,448.95 |
| 02/19/18 | 150 | Visco, LLC | Payment of Invoice No. 10810 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 4,348.95 |
| 02/19/18 | 151 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1067466 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 4,215.95 |
| 03/16/18 | 152 | Visco, LLC | Payment of Invoice No. 10895 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 4,115.95 |
| 03/16/18 | 153 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1068098 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 3,982.95 |
| | | | Subtotals : | | $0.00 | $1,331.00 | |

Exhibit B

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7367 - Cash Reserve Account |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/18 | 154 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1068728 for 3-1 to 3-31-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 3,849.95 |
| 05/23/18 | 155 | Visco, LLC | Payment of Invoice No. 10650, 10972 and 11065 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 300.00 | 3,549.95 |
| 07/05/18 | 156 | Visco, LLC | Payment of Inv. #11065 for June 2018 Storage per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 3,449.95 |
| 07/21/18 | 157 | Visco, LLC | Payment of Inv. #11349 for August 2018 Storage per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 3,349.95 |
| 08/15/18 | 158 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1071250 for 7-1 to 7-31-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 3,216.95 |
| 08/22/18 | 159 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1069033, 1069998 & 1070324 for 4-1 to 6-30-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 399.00 | 2,817.95 |
| 09/21/18 | 160 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1071816 for 8-1 to 8-31-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,684.95 |
| 09/21/18 | 161 | Visco, LLC | Payment of Invoices 11349 & 11462 9-1 thru 10-31-18 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 200.00 | 2,484.95 |
| 10/26/18 | 162 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1072482 for 9-1 to 9-30-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 2,351.95 |
| 11/23/18 | 163 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1073105 for 10-1 to 10-31-18 pursuant to Court Order | 2410-000 | | 133.00 | 2,218.95 |
| | | | Subtotals : | | $0.00 | $1,764.00 | |

Exhibit B

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | |
| **Case Name:** THORNTON & CO., INC. | |
| | |
| **Taxpayer ID #:** **-***9629 | |
| **Period Ending:** 12/29/21 | |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7367 - Cash Reserve Account |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | | | | |
| 01/25/19 | 164 | Infoshred, LLC | Cust. No. 0162 Storage fees Inv. 1073676 and Inv. 1074298 for 11-1 to 12-31-18 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 266.00 | 1,952.95 |
| 01/25/19 | 165 | Visco, LLC | Check written for incorrect amount-Should have been for $400.00<br>Voided on 01/25/19 | 2990-004 | | 200.00 | 1,752.95 |
| 01/25/19 | 165 | Visco, LLC | Check written for incorrect amount-Should have been for $400.00<br>Voided: check issued on 01/25/19 | 2990-004 | | -200.00 | 1,952.95 |
| 01/25/19 | 166 | Visco, LLC | Payment of Invoices 11550, 11643, 11721 & 11783 for 11-1-18 thru 2-28-19 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 400.00 | 1,552.95 |
| 02/23/19 | 167 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1075208 for 1-1 to 1-31-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 1,419.95 |
| 03/22/19 | 168 | Visco, LLC | Payment of Inv. #11999 for April 2019 Storage per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 100.00 | 1,319.95 |
| 03/22/19 | 169 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1075787 for 2-1 to 2-28-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 1,186.95 |
| 04/19/19 | 170 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1076479 for 231 to 3-31-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 1,053.95 |
| 05/15/19 | 171 | Infoshred, LLC | Cust. No. 0162 Storage fees  Inv. 1077114 for 4-1 to 4-30-19 pursuant to Court Order Authorizing the Trustee to Pay Infoshred, LLC as an Administrative Expense dated October 4, 2016 ECF No. 659 | 2410-000 | | 133.00 | 920.95 |

Subtotals :   $0.00   $1,298.00

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

Page: 32

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7367 - Cash Reserve Account |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/24/19 | 172 | Visco, LLC | Payment of Statement 2086 for March, May and June 2019 per Court Order dated November 8, 2016 ECF No. 673 | 2990-000 | | 300.00 | 620.95 |
| 05/29/19 | | Transition Transfer Debit | | 9999-000 | | 620.95 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 350,000.00 | 350,000.00 | **$0.00** |
| Less: Bank Transfers | 350,000.00 | 50,616.55 | |
| **Subtotal** | **0.00** | **299,383.45** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$299,383.45** | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7368 - Chap 7 Prof Retainers |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/16 | | From Account #******7366 | Transfer to account  ******7368 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399 - professional retainers | 9999-000 | 75,000.00 | | 75,000.00 |
| 08/11/16 | 101 | CohnReznick, LLP | Retainer to be paid as an administrative expense pursuant to Court Order dated July 19, 2016 ECF No. 595 | 3410-580 | | 35,000.00 | 40,000.00 |
| 12/13/16 | 102 | BONNIE C. MANGAN | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 10/31/2016 FOR CASE #15-21416 | 2300-000 | | 210.41 | 39,789.59 |
| 12/21/16 | | From Account #******7367 | trasnfer from Cash Reserve to Prof. Retainers to replenish funds for payment of bond premium reimbursement. | 9999-000 | 210.41 | | 40,000.00 |
| 12/21/16 | | From account #******7367 | reverse transfer from cash reserve to professional retainers to replenish funds for bond premium reimbursement | 9999-000 | | 210.41 | 39,789.59 |
| 12/28/16 | | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******7367 | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT ******7367 | 9999-000 | 210.41 | | 40,000.00 |
| 12/30/16 | 103 | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | Per Court order dated 12.22.16--ECF No. 711 | 3210-600 | | 40,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 75,420.82 | 75,420.82 | $0.00 |
| Less: Bank Transfers | 75,420.82 | 210.41 | |
| **Subtotal** | 0.00 | 75,210.41 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$75,210.41** | |

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 34

| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| Trustee: | Bonnie C. Mangan (270170) |
| Bank Name: | Mechanics Bank |
| Account: | ******7369 - Carve-out unsec creditors |
| Blanket Bond: | $24,309,743.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/03/16 | | From Account #******7366 | Transfer to ******7369 pursuant to Final Order authorizing Chapter 7 Trustee to continue to operate and use cash collateral ECF No. 399  - carve out for unsecured creditors | 9999-000 | 200,000.00 | | 200,000.00 |
| 05/29/19 | | Transition Transfer Debit | | 9999-000 | | 200,000.00 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 200,000.00 | 200,000.00 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 200,000.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN  
**Case Name:** THORNTON & CO., INC.

**Trustee:** Bonnie C. Mangan (270170)  
**Bank Name:** Mechanics Bank  
**Account:** ******7370 - Payroll Account

**Taxpayer ID #:** **-***9629  
**Period Ending:** 12/29/21

**Blanket Bond:** $24,309,743.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/04/16 | | From Account #******7367 | Transfer to Trustee Payroll Account for Final Payroll pursuant to Order ECF 365 and 405 | 9999-000 | 37,016.96 | | 37,016.96 |
| 02/04/16 | 101 | Brett Masotta | Payroll for 1/17/2016 through 1/30/2016 Gross Salary $4,615.40 | 2690-000 | | 2,920.92 | 34,096.04 |
| 02/04/16 | 102 | John Thornton III | Payroll 1/17/2016 through 1/30/2016 Gross Payroll $3,846.15 | 2690-000 | | 3,451.92 | 30,644.12 |
| 02/04/16 | 103 | John Thornton, Jr. | Payroll 1/17/2016 through 1/30/2016 - Gross $9,615.38 | 2690-000 | | 7,879.81 | 22,764.31 |
| 02/04/16 | 104 | Lisa Vaccaro | Payroll 1/17/2016 through 1/30/2016  - Gross $3,269.23 | 2690-000 | | 1,854.47 | 20,909.84 |
| 02/04/16 | 105 | Nathan DeAngelis | Payroll 1/17/2016 through 1/30/2016 - Gross $3,846.15 | 2690-000 | | 3,551.92 | 17,357.92 |
| 02/04/16 | 106 | William Zeronsa | Payroll 1/17/2016 through 1/30/2016 - $4,797.74 was sent to Great West Life & Annuity per request of employee instead of receiving a check. | 2690-720 | | 0.00 | 17,357.92 |
| 02/18/16 | 107 | Great West Life & Annuity | Ref # GREAT WEST LIFE ANNUITY - 401k Thornton & Company Inc. Plan No. 1264378-01 - Payroll w/e 1/30/2016 paid on 2/4/2016 - participant's deduction and company match | 2690-000 | | 7,611.24 | 9,746.68 |
| 04/19/16 | | From Account #******7367 | Transfer to Payroll Account to make up $9.73 to disburse payroll taxes | 9999-000 | 9.70 | | 9,756.38 |
| 04/19/16 | | From Account #******7367 | Transfser to payroll account for the difference of $0.03 to cover payroll taxes | 9999-000 | 0.03 | | 9,756.41 |
| 04/19/16 | 108 | Department of the Treasury | Federal Form 941 for 1st quarter 2016 for payroll ending January 30, 2016  EIN # 06-1319629 | 2690-000 | | 5,752.06 | 4,004.35 |
| 04/19/16 | 109 | Administrator, Unemployment Compensation | Unemployment Insurance tax for 1st quarter 2016 payroll ending 1/30/2016 REG No.93-452-28 | 2690-730 | | 2,901.35 | 1,103.00 |
| 04/19/16 | 110 | Commissioner of Revenue Services | Connecticut withholding 1st quarter 2016 - payroll ending 1/30/2016 No. 82268793-000 | 2690-000 | | 1,103.00 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 37,026.69 | 37,026.69 | $0.00 |
| Less: Bank Transfers | 37,026.69 | 0.00 |
| **Subtotal** | 0.00 | 37,026.69 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $0.00 | $37,026.69 |

Exhibit B

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7371 - Stock Liquidation Acct |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/16 | {1} | Hartford Funds | Liquidation of stock The Hartford International Value FD-C by RM Financial Securities | 1129-000 | 33,334.23 | | 33,334.23 |
| 03/01/16 | {1} | Franklin Templeton Investments | Liquidation of Franklin Mutual European Fund - Class C by RM Financial Securities | 1129-000 | 33,420.79 | | 66,755.02 |
| 03/01/16 | {1} | Franklin Templeton Investments | Liquidation of stock Franklin Mutual Global Discovery Fund - Class C by RM Financial Securities | 1129-000 | 33,741.03 | | 100,496.05 |
| 03/01/16 | {1} | Hartford Funds | Liquidation of stock The Hartford Capital Appreciation FD-C No. **1597 by RM Financial Securities | 1129-000 | 38,133.60 | | 138,629.65 |
| 03/01/16 | {1} | Franklin Templeton Investments | Liquidation Franklin Income Fund - Class C by RM Financial Securites | 1129-000 | 64,515.44 | | 203,145.09 |
| 03/01/16 | {1} | Hartford Funds | Liquidation of stock The Hartford Balanced Income Fund - C - by RM Financial Securities | 1129-000 | 80,111.13 | | 283,256.22 |
| 03/01/16 | {1} | Franklin Templeton Investments | Liquidation of stock Franklin Floating Rate Daily Access Fund - Class C by RM Financial Securities | 1129-000 | 95,540.49 | | 378,796.71 |
| 03/01/16 | {1} | Hartford Funds | Liquidation of stock The Hartford Floating Rate Fund - C by RM Financial Securities | 1129-000 | 100,285.29 | | 479,082.00 |
| 03/23/16 | 101 | People's United Bank, N.A. | Payment of account balance per court order dated 03.22.16 ECF No. 485 | 4210-000 | | 479,082.00 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | 479,082.00 | 479,082.00 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 |
| **Subtotal** | 479,082.00 | 479,082.00 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$479,082.00** | **$479,082.00** |

Exhibit B

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7372 - Claims Pending Compromise |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/16 | | From Account #******7366 | Transfer from People's Bank Sweep Acct to Claims Pending Compromise from deposit made from Plastics Color Group | 9999-000 | 15,000.00 | | 15,000.00 |
| 04/25/16 | {37} | COVERTECH FABRICATING INC. | SETTLEMENT FOR ACCOUNT RECEIVABLE OWED TO DEBTOR BY COVERTECH FABRICATING INC. | 1249-000 | 12,372.42 | | 27,372.42 |
| 04/25/16 | {37} | COVERTECH FABRICATING INC. | SETTLEMENT FOR ACCOUNT RECEIVABLE OWED TO DEBTOR BY COVERTECH | 1249-000 | -45.00 | | 27,327.42 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.69 | 27,307.73 |
| 05/19/16 | {13} | Protective Lining Corporation | Settlement check to be held pending Bankruptcy Court approval of claim against Protective Lining Corporation | 1121-000 | 15,000.00 | | 42,307.73 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 43.60 | 42,264.13 |
| 06/23/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -63.29 | 42,327.42 |
| 06/29/16 | {47} | Dana Poly, Inc. | Acct #16-02031; Payment #0; First  installment for settlement of account receivable collection AP 16-02030 Mangan v. Dana Poly, Inc. | 1249-000 | 25,000.00 | | 67,327.42 |
| 07/05/16 | {50} | MARS Plastics | Adversary Proceeding No. 16-02034 - recommended settlement amount to be approved by the Bankruptcy Court | 1249-000 | 30,420.00 | | 97,747.42 |
| 07/13/16 | {40} | Feinstein & Naishtut LLP Iola | Acct #16-02016; Payment #0; Per Settlement Agreement No. 1 of 6 awaiting court action re: Multiplastic Manufacturing | 1249-000 | 6,000.00 | | 103,747.42 |
| 07/19/16 | {43} | Excel Injection Molding | Funds pending settlment for Mangan v. Excell Injection Molding, AP 16-02027 | 1249-000 | 61,168.32 | | 164,915.74 |
| 07/21/16 | {48} | VM International #2 | Per settlement agreement full and final satisfaction of any claim the Estate may have against M.S.R.S. Inc. d/b/a VM International for materials sold and delivered to M.S.R.S. Inc. d/b/a VM International by the Debtor | 1249-000 | 400,000.00 | | 564,915.74 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.16 | 564,684.58 |
| 08/02/16 | {47} | Dana Poly, Inc. | Acct #16-02031; Payment #1; Adversary proceeding vs. Dana Poly, Inc. per settlement agreement - Motion to Compromise to be filed | 1249-000 | 10,000.00 | | 574,684.58 |
| 08/02/16 | {41} | Montachem International Inc. Operating Account/ citibank na | Incoming Wire Reference D0362151196701 on 8-2-2016 at 2:21 pm. - Motion to Compromise to be filed | 1249-000 | 365,000.00 | | 939,684.58 |
| 08/12/16 | {46} | Forest City Models and | Incoming wire reference no. 6567195225JY | 1249-000 | 55,980.00 | | 995,664.58 |

Subtotals :  $995,895.74  $231.16

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7372 - Claims Pending Compromise |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Patte/JPMorgan Chase | settlement amount - compromise to be filed | | | | |
| 08/22/16 | {39} | International Precision Components | Acct #16-02015; Payment #0; Incoming wire reference 20162350204000 on 8/22/2016 | 1249-000 | 25,000.00 | | 1,020,664.58 |
| 08/23/16 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #0; installment payment toward stiplulation AP Mangan v. Dyna Pak | 1249-000 | 20,000.00 | | 1,040,664.58 |
| 08/30/16 | {47} | DanaPoly, Inc. | Acct #16-02031; Payment #2; installment paymetn from DanaPoly for settlement in Mangan v. DanaPoly Inc. | 1249-000 | 10,000.00 | | 1,050,664.58 |
| 08/30/16 | {42} | BA/CH Polymers LLC | Settlment with BA/CH Polymers, LLC in Thornton v. BA/CH Polymers, LLC AP 16-02026 AMN | 1249-000 | 320,000.00 | | 1,370,664.58 |
| 08/31/16 | | To Account #******7366 | Transfer from claims pending compromise to sweep account - Claims settled Covertech $12,327.42, Protective Lining $15k, Plastics Color $15k | 9999-000 | | 42,327.42 | 1,328,337.16 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,411.06 | 1,326,926.10 |
| 09/01/16 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #1; Installment payment of account per settlement agreement | 1249-000 | 10,000.00 | | 1,336,926.10 |
| 09/20/16 | | To Account #******7366 | Transfer from compromise account to Sweep Account, Dyna Pak 30k, Multiplastic 6k, Montachem 265k, BA/CH 320k, Excel 61,168.32, Dana Poly 45k, MSRS 400k, Mars 2000, inc. 30,420.00 | 9999-000 | | 1,157,588.32 | 179,337.78 |
| 09/22/16 | {56} | SM Polymers Inc. | Payment in connection with settlement agreement - compromise motion to be filed with the court | 1249-000 | 202,500.00 | | 381,837.78 |
| 09/27/16 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #2; Payment pursuant to Settlement Agreement - 10,000.00 | 1249-000 | 10,000.00 | | 391,837.78 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,429.98 | 390,407.80 |
| 10/04/16 | {47} | DanaPoly Inc. | Acct #16-02031; Payment #3; installment payment settlement for Adversary Proceeding Mangan v. DanaPoly, Inc. | 1249-000 | 10,000.00 | | 400,407.80 |
| 10/05/16 | {39} | International Precision Components | Acct #16-02015; Payment #1; Incoming wire reference no. 20162790144900 on 10/5/2016 at 10:17 a.m. initial payment | 1249-000 | 25,000.00 | | 425,407.80 |
| 10/21/16 | | To Account #******7366 | Transfer from 5013807372 to 5013807366 | 9999-000 | | 170,000.00 | 255,407.80 |
| 10/21/16 | 101 | People's United Bank, N.A. | Tenth Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's | 4210-004 | | 170,000.00 | 85,407.80 |

| | | | | Subtotals : | $632,500.00 | $1,542,756.78 | |

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

## Form 2

Page: 39

### Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7372 - Claims Pending Compromise
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | United Bank ECF No. 666 dated 10/20/2016 Voided on 10/21/16 | | | | |
| 10/21/16 | 101 | People's United Bank, N.A. | Tenth Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank ECF No. 666 dated 10/20/2016 Voided: check issued on 10/21/16 | 4210-004 | | -170,000.00 | 255,407.80 |
| 10/31/16 | {47} | DanaPoly Inc. | Acct #16-02031; Payment #4; payment re: settlment in adverary proceeding Mangan v. Dana Poly, Inc. 16-02031 | 1249-000 | 10,000.00 | | 265,407.80 |
| 10/31/16 | {38} | Dyna-Pak Corpooration | Acct #16-02014; Payment #3; payment per adversary proceeding  Mangan v. Dyna Pak Crop 16-02014 | 1249-000 | 10,000.00 | | 275,407.80 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 516.47 | 274,891.33 |
| 11/02/16 | {39} | International Precision Components | Acct #16-02015; Payment #2; Incoming wire reference no. 20163070203400 on 11/2/2016 for $25,000.00 | 1249-000 | 25,000.00 | | 299,891.33 |
| 11/02/16 | | From Account #******7366 | Transfer from Sweep to Claims Pending Compromise because not paying  per agreement | 9999-000 | 5,000.00 | | 304,891.33 |
| 11/10/16 | {40} | Multi Plastic Manufacturing LLC | Acct #16-02016; Payment #1; Payment re Stipulation in Adv. Proc. No. 16-02016 | 1249-000 | 5,000.00 | | 309,891.33 |
| 11/10/16 | | Feinstein & Naishtut LLP Iola | Acct #16-02016; Payment #1, 2, 3; Multiplastic Manufacturing LLC payment re Adv Pro 16-02016 stipulation through 11/1/2016 | | 8,000.00 | | 317,891.33 |
| | {40} | | Acct #16-02016;  1,000.00 Payment #1; Multiplastic Manufacturing LLC payment re Adv Pro 16-02016 stipulation through 11/1/2016 | 1249-000 | | | 317,891.33 |
| | {40} | | Acct #16-02016;  6,000.00 Payment #2; Multiplastic Manufacturing LLC payment re Adv Pro 16-02016 stipulation through 11/1/2016 | 1249-000 | | | 317,891.33 |
| | {40} | | Acct #16-02016;  1,000.00 Payment #3; Multiplastic Manufacturing LLC payment re Adv Pro | 1249-000 | | | 317,891.33 |

Subtotals :  $63,000.00   $-169,483.53

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7372 - Claims Pending Compromise
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 16-02016 stipulation<br>through 11/1/2016 | | | | |
| 11/10/16 | {53} | Blow Molded Products, Inc. | Payment  re: settlement with Blow Molded Products Inc. - Motion to compromise to be filed | 1249-000 | 8,750.00 | | 326,641.33 |
| 11/15/16 | {13} | Matrix Polymers, Inc. | Full and final settlement of all claims - 9019 to be filed with the Court | 1121-000 | 322,500.00 | | 649,141.33 |
| 11/16/16 | {57} | Aaron Industries Corp. | Settlement re Aaron Industries - motion to compromise to be filed | 1249-000 | 27,647.04 | | 676,788.37 |
| 11/28/16 | {47} | Dana Poly Inc. | Acct #16-02031; Payment #5; installment payment for settlement AP Mangan v. Dana Poly 16-02031 | 1249-000 | 10,000.00 | | 686,788.37 |
| 11/28/16 | {38} | Dyna-Pak Corp. | Acct #16-02014; Payment #4; installment settlement from AP Mangan v. Dyna-Pak Corp. 16-02014 | 1249-000 | 10,000.00 | | 696,788.37 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 708.60 | 696,079.77 |
| 12/07/16 | | Multi Plastic Manufacturing LLC | Acct #16-02016; Payment #3, 4, 5th installment payment Mangan v. Multip Plastic | | 6,000.00 | | 702,079.77 |
| | {40} | | Acct #16-02016;              5,000.00<br>Payment #3; 5th<br>installment payment<br>Mangan v. Multip Plastic | 1249-000 | | | 702,079.77 |
| | {40} | | Acct #16-02016;              1,000.00<br>Payment #4; 5th<br>installment payment<br>Mangan v. Multip Plastic | 1249-000 | | | 702,079.77 |
| 12/07/16 | {39} | International Precision Components<br>ABA 071001737 | Acct #16-02015; Payment #3; Incoming wire reference no. 20163420169300 on 12/7/2016 at 11:12 a.m. | 1249-000 | 25,000.00 | | 727,079.77 |
| 12/13/16 | {44} | Mass Polymers Corporation | settpment for Mangan v. Mass Polymers, ~reference 8.21.15-36635-$18,509.54, 10.23.15 -36746-$23,100.00, 10.23.15 -36747 $23,100.00. | 1249-000 | 64,709.54 | | 791,789.31 |
| 12/14/16 | | To Account #******7366 | Transfer from 5013807372 to 5013807366 | 9999-000 | | 500,000.00 | 291,789.31 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 699.26 | 291,090.05 |
| 01/03/17 | {47} | DanaPoly,Inc. | Acct #16-02031; Payment #6; installment payment Mangan v. DanaPoly Inc. settlement | 1249-000 | 10,000.00 | | 301,090.05 |
| 01/04/17 | {40} | Multi Plastic Manufacturing LLC | Acct #16-02016; Payment #4; final installment payment for Mangan v. Multi Plastic | 1249-000 | 5,000.00 | | 306,090.05 |

Subtotals :    $489,606.58    $501,407.86

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM    V.20.36

Exhibit B

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7372 - Claims Pending Compromise |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Manufacturing settlement . | | | | |
| 01/05/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #5; Installment payment pursuant to settlement agreement | 1249-000 | 10,000.00 | | 316,090.05 |
| 01/23/17 | {39} | International Precision Components | Acct #16-02015; Payment #4; Incoming wire transfer 20170230215500 dated 1/23/2017 at 1:03 p.m. in accordance with settlement agreement | 1249-000 | 25,000.00 | | 341,090.05 |
| 02/23/17 | | From Account #******7366 | Transfer of funds received from Dyna Pak and Dana Poly on January 31, 2017 from Peoples Bk Sweep Acct to Claims Pending Compromise Account | 9999-000 | 20,000.00 | | 361,090.05 |
| 02/24/17 | {39} | Internation Precision Components | Acct #16-02015; Payment #5; Incoming wire reference 20170550279600 1:01 p.m. per settlement agreement | 1249-000 | 25,000.00 | | 386,090.05 |
| 02/27/17 | {47} | DanaPoly Inc. | Acct #16-02031; Payment #7; Installment payment pursuant to settlement agreement | 1249-000 | 10,000.00 | | 396,090.05 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -4,996.53 | 401,086.58 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 401,076.58 |
| 03/02/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #6; Installment Payment in connection with settlement agreement | 1249-000 | 10,000.00 | | 411,076.58 |
| 03/06/17 | {39} | International Precision Components | Acct #16-02015; Payment #6; Incoming wire reference 20170650154000 on 3-6-2017 to 5013807372 | 1249-000 | 25,000.00 | | 436,076.58 |
| 03/13/17 | | To Account #******7366 | Per Court Order ECF 731 dated March 10th 2017 | 9999-000 | | 125,000.00 | 311,076.58 |
| 03/13/17 | 102 | People's United Bank, N.A. | per court order authorizing 12th payment of cash collateral ECF 731<br>Voided on 03/16/17 | 7100-004 | | 125,000.00 | 186,076.58 |
| 03/13/17 | 103 | People's United Bank, N.A. | per court order authorizing 12th payment of cash collateral ECF 731<br>Voided on 03/13/17 | 4210-004 | | 125,000.00 | 61,076.58 |
| 03/13/17 | 103 | People's United Bank, N.A. | per court order authorizing 12th payment of cash collateral ECF 731<br>Voided: check issued on 03/13/17 | 4210-004 | | -125,000.00 | 186,076.58 |
| 03/16/17 | 102 | People's United Bank, N.A. | per court order authorizing 12th payment of cash collateral ECF 731<br>Voided: check issued on 03/13/17 | 7100-004 | | -125,000.00 | 311,076.58 |

Subtotals :          $125,000.00          $120,013.47

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7372 - Claims Pending Compromise |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00 (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/23/17 | {13} | PolyOne | Settlement of claim with Thornton & Co. in full pending approval by the Bankruptcy Court | 1121-000 | 28,750.00 | | 339,826.58 |
| 04/03/17 | {47} | DanaPoly Inc. | Acct #16-02031; Payment #8; payment per settlement in Mangan v. DanaPoly Inc. 16-02031 | 1249-000 | 10,000.00 | | 349,826.58 |
| 04/03/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #7; settlement per Mangan v. Dyna Pak Corp. 16-02014 | 1249-000 | 10,000.00 | | 359,826.58 |
| 04/05/17 | {39} | International Precision Components | Acct #16-02015; Payment #7; Incoming wire reference no. 20170950148200 on 4/5/2017 at 9:51 a.m. per settlement agreement | 1249-000 | 25,000.00 | | 384,826.58 |
| 04/14/17 | {49} | TRM Manufacturing Inc./JP Morgan Chase | Incoming wire reference # 6931100103JO on 4-14-2017 at 8:04 a.m. pending Court approval of settlement agreement | 1249-000 | 125,000.00 | | 509,826.58 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.03 | 509,693.55 |
| 05/01/17 | {47} | Dana Poly Inc. | Acct #16-02031; Payment #10; Payment per settlement agreement | 1249-000 | 10,000.00 | | 519,693.55 |
| 05/01/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #9; Payment in accordance with Settlement Agreement | 1249-000 | 10,000.00 | | 529,693.55 |
| 05/05/17 | {39} | International Precision Components | Acct #16-02015; Payment #8; Acct #16-02015; Payment #8;; Incoming wire reference no. 20171250288000 on 05.05.2017 at 12:30 p.m. per settlement agreement | 1249-000 | 25,000.00 | | 554,693.55 |
| 05/17/17 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -143.03 | 554,836.58 |
| 05/17/17 | | To Account #******7366 | Transfer from claims pending compromise to People's Bk Sweep | 9999-000 | | 37,000.00 | 517,836.58 |
| 05/30/17 | {47} | DanaPoly | Acct #16-02031; Payment #11; installment payment Mangan v. DanaPoly Inc. settlement | 1249-000 | 10,000.00 | | 527,836.58 |
| 05/31/17 | | To Account #******7366 | Per Court Order ECF 789 dated May 26, 2017 | 9999-000 | | 225,000.00 | 302,836.58 |
| 06/05/17 | {38} | Dyan Pak Corportation | Acct #16-02014; Payment #10; installment payment Mangan v. Dyna Pak AP 16-02014 | 1249-000 | 10,000.00 | | 312,836.58 |
| 06/05/17 | {39} | International Precision Components | Acct #16-02015; Payment #9; Incoming wire reference 20171560160000 on 6/5/2017 at 11:10 a.m. | 1249-000 | 25,000.00 | | 337,836.58 |
| 07/03/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #11; Payment in accordance with Settlement Agreement | 1249-000 | 10,000.00 | | 347,836.58 |
| 07/05/17 | {39} | International Precision Components | Acct #16-02015; Payment #10 | 1249-000 | 25,000.00 | | 372,836.58 |
| 08/01/17 | {38} | Dyna-Pak Corporation | Acct #16-02014; Payment #12; Payment in accordance with Settlement Agreement | 1249-000 | 10,000.00 | | 382,836.58 |

Subtotals : $333,750.00 $261,990.00

Exhibit B

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7372 - Claims Pending Compromise
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/17 | {39} | International Precision Components | Acct #16-02015; Payment #11 | 1249-000 | 25,000.00 | | 407,836.58 |
| 08/30/17 | {51} | Resintech Int'l LLC | Acct #ASSET #0; Payment #0; Settlement per Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 10,000.00 | | 417,836.58 |
| 09/05/17 | {39} | International Precision Components | Acct #16-02015; Payment #12 Incoming Wire Reference 20172480194800 | 1249-000 | 25,000.00 | | 442,836.58 |
| 09/10/17 | | From Account #******7366 | Transfer of funds received from Dyna Pak and Dana Poly on September 7, 2017 from Peoples Bk Sweep Acct to Claims Pending Compromise Account | 9999-000 | 10,000.00 | | 452,836.58 |
| 09/29/17 | {51} | Resintech Int'l LLC | Acct #ASSET  1; Payment #1; Settlement per Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 4,000.00 | | 456,836.58 |
| 10/02/17 | {38} | Dyna-Pak Corporatioin | Acct #16-02014; Payment #14; Mangan v. Dyna Pak Corporation--AP settlement | 1249-000 | 10,000.00 | | 466,836.58 |
| 10/05/17 | {39} | International Precision Componets | Acct #16-02015; Payment #13 Wire Reference 20172780077400 | 1249-000 | 25,000.00 | | 491,836.58 |
| 10/27/17 | {51} | Resintech Int'l LLC | Acct #ASSET  1; Payment #2; Settlement per Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 4,000.00 | | 495,836.58 |
| 11/02/17 | {38} | Dyna-Pak Corporatioin | Acct #16-02014; Payment #15; Mangan v. Dyna Pak Corporation--AP settlement | 1249-000 | 10,000.00 | | 505,836.58 |
| 11/06/17 | {39} | International Precision Componets | Acct #16-02015; Payment #14 | 1249-000 | 25,000.00 | | 530,836.58 |
| 11/27/17 | {51} | Resintech Int'l LLC | Acct #ASSET  1; Payment #3; Settlement per Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 4,000.00 | | 534,836.58 |
| 12/04/17 | {38} | Dyna-Pak Corporatioin | Acct #16-02014; Payment #16; Mangan v. Dyna Pak Corporation--AP 16-02014 --settlement | 1249-000 | 10,000.00 | | 544,836.58 |
| 12/05/17 | {39} | INTERNATIONAL PRECISION COMPONENTS | Acct #16-02015; Payment #15  FINAL PAYMENT | 1249-000 | 25,000.00 | | 569,836.58 |
| 01/02/18 | {51} | Resintech Intl LLC | Acct #ASSET  1; Payment #4; Mangan, Trustee v. Resintech Int LLC, AP 16-02035, settelment ECF No. 56 | 1249-000 | 4,000.00 | | 573,836.58 |
| 01/08/18 | {38} | Dyna Pak Corporation | Acct #16-02014; Payment #17; MANGAN, TRUSTEE V. DAYNA PAK CORP. --ADVERSARY PROCEEDING 16-02014 | 1249-000 | 10,000.00 | | 583,836.58 |
| 02/08/18 | {38} | Dyna Pak Corporation | Acct #16-02014; Payment #18; MANGAN, TRUSTEE V. DAYNA PAK CORP. --ADVERSARY PROCEEDING 16-02014 | 1249-000 | 10,000.00 | | 593,836.58 |
| 05/04/18 | | Resintech Int'l LLC | Acct #ASSET  1; Payment #5, 6, 7, 8; Settlement per Mangan v. Resintech Int'l LLC AP 16-02035 | | 16,000.00 | | 609,836.58 |

Subtotals :   $227,000.00   $0.00

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 44

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7372 - Claims Pending Compromise
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | {51} | | Acct #ASSET 1;  4,000.00<br>Payment #5; Settlement<br>per Mangan v. Resintech<br>Int'l LLC  AP 16-02035 | 1249-000 | | | 609,836.58 |
| | {51} | | Acct #ASSET 1;  4,000.00<br>Payment #6; Settlement<br>per Mangan v. Resintech<br>Int'l LLC  AP 16-02035 | 1249-000 | | | 609,836.58 |
| | {51} | | Acct #ASSET 1;  4,000.00<br>Payment #7; Settlement<br>per Mangan v. Resintech<br>Int'l LLC  AP 16-02035 | 1249-000 | | | 609,836.58 |
| | {51} | | Acct #ASSET 1;  4,000.00<br>Payment #8; Settlement<br>per Mangan v. Resintech<br>Int'l LLC  AP 16-02035 | 1249-000 | | | 609,836.58 |
| 05/15/18 | {45} | The Plastics Exchange, LLC | Acct #45; Payment #1-Per Motion for<br>Settlement (DOC 53) | 1249-000 | 6,000.00 | | 615,836.58 |
| 05/29/18 | {51} | Resintech Int'l LLC | Acct #ASSET 1; Payment #9; Settlement per<br>Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 4,000.00 | | 619,836.58 |
| 06/27/18 | {51} | Resintech Int'l LLC | Acct #ASSET 1; Payment #10; Settlement per<br>Mangan v. Resintech Int'l LLC  AP 16-02035 | 1249-000 | 4,000.00 | | 623,836.58 |
| 07/24/18 | 104 | HURWITZ, SAGARIN, SLOSBERG,<br>KNUFF, LLC | Per Court Order dated 07.24.2018 ECF No.<br>1105 | 3210-600 | | 147,740.00 | 476,096.58 |
| 07/24/18 | 105 | HURWITZ, SAGARIN, SLOSBERG,<br>KNUFF, LLC | Per Court Order dated 07.24.2018 ECF No.<br>1105 | 3220-610 | | 8,912.74 | 467,183.84 |
| 12/19/18 | {45} | SHAPIRO LAW OFFICES LLC | Acct #45; Payment #2 Per Motion for<br>Settlement (DOC 53) | 1249-000 | 6,000.00 | | 473,183.84 |
| 12/31/18 | 106 | CohnReznick, LLP | per Court order dated 12.17.2018 ECV No.<br>1225, settlment  for fees | 3410-580 | | 20,000.00 | 453,183.84 |
| 04/26/19 | 107 | HURWITZ, SAGARIN,<br>SLOSSBERG & KNUFF, LLC | Per Court Order dated 04/12/2019, ECF No.<br>1310- | 3210-600 | | 66,795.00 | 386,388.84 |
| 04/26/19 | 108 | HURWITZ, SAGARIN, SLOSSBERG,<br>KNUFF, LLC | Per Court Order Dated  04/12/2019--ECF No.<br>1310 | 3220-610 | | 4,181.33 | 382,207.51 |
| 05/29/19 | | Transition Transfer Debit | | 9999-000 | | 382,207.51 | 0.00 |

Subtotals :   $20,000.00   $629,836.58

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 45

| Case Number: | 15-21416-AMN |
| Case Name: | THORNTON & CO., INC. |
| Taxpayer ID #: | **-***9629 |
| Period Ending: | 12/29/21 |

| Trustee: | Bonnie C. Mangan (270170) |
| Bank Name: | Mechanics Bank |
| Account: | ******7372 - Claims Pending Compromise |
| Blanket Bond: | $24,309,743.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 2,886,752.32 | 2,886,752.32 | $0.00 |
| | | | Less: Bank Transfers | | 50,000.00 | 2,639,123.25 | |
| | | | Subtotal | | 2,836,752.32 | 247,629.07 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $2,836,752.32 | $247,629.07 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 46

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 15-21416-AMN | | | **Trustee:** | Bonnie C. Mangan (270170) | |
| **Case Name:** | THORNTON & CO., INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******7373 - Pref. / FC settlements | |
| **Taxpayer ID #:** | **-***9629 | | | **Blanket Bond:** | $24,309,743.00  (per case limit) | |
| **Period Ending:** | 12/29/21 | | | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/17 | {60} | Ineos Styrolution America LLC | settlement funds re; preference demand on Syrolution America, LLC | 1241-000 | 96,036.00 | | 96,036.00 |
| 08/10/17 | {60} | Brunk LLC - Indiana | Funds paid to Estate per preference demand made June 21, 2017. | 1241-000 | 8,829.54 | | 104,865.54 |
| 08/10/17 | {60} | AJP LLC | Funds paid to Estate per preference demand made June 21, 2017. | 1241-000 | 11,053.33 | | 115,918.87 |
| 10/13/17 | {68} | ASW GLOBAL, LLC/HUNT COL | Settlement for Mangan, Trustee v. ASW Global AP 17-20240 | 1241-000 | 13,000.00 | | 128,918.87 |
| 10/16/17 | {61} | Cal Thermoplastics, Inc. | Settlement proceeds for Mangan v. Cal Thermolpatics, Inc. AP 17-02042 | 1241-000 | 25,000.00 | | 153,918.87 |
| 10/20/17 | {60} | CSX Transportation | Settlement Mangan v. CSX-- preference, No AP filed. | 1241-000 | 2,500.00 | | 156,418.87 |
| 10/20/17 | {63} | BA/CH Polyers LLC | Mangan v. BA/CH Polymer LLC, settlement preference, no AP filed. | 1241-000 | 20,000.00 | | 176,418.87 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.62 | 176,382.25 |
| 11/03/17 | {69} | FUSION PARTNERS | Settelment funds-Mangan, Trustee v. Fusion Partners AP 17-020257 | 1241-000 | 5,000.00 | | 181,382.25 |
| 11/17/17 | {62} | Nathan DeAngelis | Acct #15-21416-62; Payment #1; settlement funds for Mangan v. DeAngelis, AP 17-02062 JJT first  installment | 1241-000 | 20,000.00 | | 201,382.25 |
| 11/27/17 | {64} | Camco Manufacturing Inc. | Settlment funds Mangan, Trustee v. Camco Mfg.--ECF No. 887 main case | 1241-000 | 11,000.00 | | 212,382.25 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.64 | 212,371.61 |
| 12/04/17 | {65} | Purpoodock Club | Mangan, Trustee v. Purpoodock Club etal  AP 17-02055 settlement  funds | 1241-000 | 10,000.00 | | 222,371.61 |
| 12/05/17 | {66} | BIRCH PLASTICS, INC. | Acct #66; Initial Payment due prior to Hearing on Motion for Settlement in Adv Pro 17-02041 | 1241-000 | 3,000.00 | | 225,371.61 |
| 12/11/17 | {67} | BMW Financial Servies, N.A. LLC | Mangan, Trustee v. BMW  Financial Services NA LLC 17-02053 JJT-- | 1241-000 | 11,500.00 | | 236,871.61 |
| 12/15/17 | {59} | PHILLIPS 66 CO PAYMENTS 171214 22001614852017 | SETTLEMENT OF ADV PRO  No. 17-02025 -547 preference/548 fraudulent transfer claim VS CHEVRON PHILLIPS CHEMICAL | 1241-000 | 655,581.45 | | 892,453.06 |
| 12/20/17 | {70} | Shuttle Meadow Country Club Inc. | Mangan, Trustee v. Shuttle Meadow Country Club, Inc. --AP  17-02056~settlement funds ECF No. 16 | 1241-000 | 10,000.00 | | 902,453.06 |
| 12/20/17 | {71} | Port Harbor Maine | settlement funds Mangan, Trustee v. Port Harbor Maine | 1241-000 | 11,384.00 | | 913,837.06 |
| 12/21/17 | {60} | A. Schulman Inc. | recvoery for Citadel Plastics Holdings, Inc. dba Central Warehouse. No Adversary Proceeding | 1241-000 | 8,255.70 | | 922,092.76 |

Subtotals :  $922,140.02   $47.26

{} Asset reference(s)                                            Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-21416-AMN |
| **Case Name:** | THORNTON & CO., INC. |
| **Taxpayer ID #:** | **-***9629 |
| **Period Ending:** | 12/29/21 |

| | |
|---|---|
| **Trustee:** | Bonnie C. Mangan (270170) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7373 - Pref. / FC settlements |
| **Blanket Bond:** | $24,309,743.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | filed. | | | | |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.79 | 921,594.97 |
| 01/02/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #1 pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 923,094.97 |
| 01/25/18 | {73} | Asia Chemical Corporation | Settlement of Preference Claim | 1241-000 | 27,000.00 | | 950,094.97 |
| 01/31/18 | {74} | INTERNATIONAL PAPER CO. | Payment of Preferential Transfer per Steeletment Agreement (Doc 11) entered in Adv Pro 17-02046 | 1241-000 | 11,657.25 | | 961,752.22 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,132.19 | 960,620.03 |
| 02/05/18 | {72} | M & K POLYMERS | Acct #72; Payment #1; Required Pyment to be made before 2-28-18 Hearing on Settlement | 1241-000 | 10,000.00 | | 970,620.03 |
| 02/26/18 | {60} | Sunteck Transport, Co. | Settlement agreement ECF No. 952-trustee to accept $3,000.00 and  DEFENDANT to withdraw POC for $132, 526.50 (CLAIM NO 50-1). NO  AP FILED. | 1241-000 | 3,000.00 | | 973,620.03 |
| 02/28/18 | {60} | AR Logistics | Mangan, Trustee v. AR Logistics-- 9019 motion filed 02.14.2018,  settlement terms $35,000.00 and withdrawal of POC. | 1241-000 | 35,000.00 | | 1,008,620.03 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,030.67 | 1,007,589.36 |
| 03/01/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #2 pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,009,089.36 |
| 03/02/18 | {75} | Law Offices of  Jeffrey Hellman LLC | Settlement funds, Mangan, Trustee v. Shiller AP 17-02059 AMN | 1241-000 | 3,500.00 | | 1,012,589.36 |
| 03/14/18 | {60} | Vitrano, Preleski & Wynne, LLC | Settlement with Sund Technologies --9019 Motion ,  ECF No. 951--no adversary proceeding was commenced. | 1241-000 | 7,931.51 | | 1,020,520.87 |
| 03/14/18 | | VITRANO, PRELESKI & WYNEE, LLC | Deposit Never reached Rabobank. UPS did search but unable to locate package. | 9999-000 | -7,931.51 | | 1,012,589.36 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,169.26 | 1,011,420.10 |
| 04/03/18 | {66} | Birch Plastics, Inc. | Acct #66; Payment #3  pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,012,920.10 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,132.96 | 1,011,787.14 |
| 05/01/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #4  pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,013,287.14 |
| 05/02/18 | {60} | Vitrano, Preleski & Wynne, LLC | Replacement check for 3-14-18 payment of Settlement with Sund Technologies --9019 Motion ,  ECF No. 951--no adversary proceeding was commenced. | 1241-000 | 7,931.51 | | 1,021,218.65 |
| 05/02/18 | {62} | NATHAN DEANGELIS | Acct #15-21416-62; Payment #2; Final | 1241-000 | 15,000.00 | | 1,036,218.65 |
| | | | Subtotals : | | $119,088.76 | $4,962.87 | |

{} Asset reference(s)

Exhibit B

# Form 2
## Cash Receipts And Disbursements Record

Page: 48

**Case Number:** 15-21416-AMN
**Case Name:** THORNTON & CO., INC.

**Taxpayer ID #:** **-***9629
**Period Ending:** 12/29/21

**Trustee:** Bonnie C. Mangan (270170)
**Bank Name:** Mechanics Bank
**Account:** ******7373 - Pref. / FC settlements
**Blanket Bond:** $24,309,743.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Payment re Settlement Adv Pro re Preference/Fraudulent Transfer | | | | |
| 05/22/18 | {60} | American Express Travel Related Services | Settlement funds for preference claim -ECF No. 1028 | 1241-000 | 8,081.81 | | 1,044,300.46 |
| 05/22/18 | {60} | American Express Travel Related Services | Settlement funds for preference claim -ECF No. 1028 | 1241-000 | 26,918.19 | | 1,071,218.65 |
| 05/23/18 | {76} | Chamcory Enterprises, Inc. | Acct #76; Payment #1; First of Five Installments re Settlement of Adv Pro 17-02043 | 1241-000 | 5,000.00 | | 1,076,218.65 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,359.12 | 1,074,859.53 |
| 06/01/18 | {72} | M & K POLYMERS LTD | Acct #72; Payment #2 in Accordance with Settlement Agreement | 1241-000 | 10,000.00 | | 1,084,859.53 |
| 06/11/18 | {77} | PAX INDUSTIRES, INC. | Acct #5013807373; Payment #1; Per 9019 Motion ECF no. 1053 dated 06.06.2018--no adversary filed. | 1241-000 | 6,000.00 | | 1,090,859.53 |
| 06/13/18 | {60} | Advantage Polymers, Inc. dba API Resins | per settlement agreement ECF No. 1059 | 1241-000 | 15,000.00 | | 1,105,859.53 |
| 06/13/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -6,369.25 | 1,112,228.78 |
| 07/02/18 | {66} | Birch Plastic, Inc. | Acct #66; Payment #5  pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,113,728.78 |
| 07/02/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #6  pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,115,228.78 |
| 07/02/18 | {66} | BIRCH PLASTICS | Acct #66; Payment #7; REVERSE DUPLICATE ENTRY OF WIRE | 1241-000 | -1,500.00 | | 1,113,728.78 |
| 07/06/18 | {78} | Livingston International, Inc. | Manan v. Livingston Intl Inc. AP 17-02049 ECF no. 15. | 1241-000 | 7,500.00 | | 1,121,228.78 |
| 07/11/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #7  pursuant to 1-25-18 Order Approving Settlement Agreement | 1241-000 | 1,500.00 | | 1,122,728.78 |
| 07/13/18 | {79} | INEOS USA LLC | Settlement in accordance with Court Order dated 7-20-18 (Doc 1102) | 1241-000 | 500,000.00 | | 1,622,728.78 |
| 07/17/18 | {77} | PAX INDUSTIRES, INC. | Acct #5013807373; Payment #2; Per 9019 Motion ECF no. 1053 dated 06.06.2018--no adversary filed. | 1241-000 | 6,000.00 | | 1,628,728.78 |
| 07/24/18 | 101 | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | Per Court Order dated 07.24.2018 ECF No. 1105 | 3210-600 | | 365,151.00 | 1,263,577.78 |
| 07/25/18 | {76} | Chamcory Enterprises, Inc. | Acct #76; Payment #2; Second of Five Installments re Settlement of Adv Pro 17-02043 | 1241-000 | 5,000.00 | | 1,268,577.78 |

Subtotals : $592,500.00   $360,140.87

{} Asset reference(s)

Printed: 12/29/2021 04:39 PM   V.20.36

Exhibit B

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7373 - Pref. / FC settlements |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #7; Installment payment for Preference | 1241-000 | 1,500.00 | | 1,270,077.78 |
| 08/06/18 | {80} | LeClair, Ryan | Mangan vs. Affton Trucking Co. Inc. 17-02039 | 1241-000 | 26,000.00 | | 1,296,077.78 |
| 08/09/18 | {66} | BIRCH PLASTICS | Acct #66; Payment #8 | 1241-000 | 1,500.00 | | 1,297,577.78 |
| 08/10/18 | {77} | PAX INDUSTIRES, INC. | Acct #5013807373; Payment #3; Per 9019 Motion ECF no. 1053 dated 06.06.2018--no adversary filed. | 1241-000 | 6,000.00 | | 1,303,577.78 |
| 08/15/18 | {81} | Polymer Distribution Inc. (PDI) | Settlement of Adv Pro 18-2021 | 1241-000 | 25,000.00 | | 1,328,577.78 |
| 08/24/18 | {83} | VINMAR OVERSEAS, LTD | Payment Pursuant to 8-17-18 Order to Approve Settlement Agreement | 1241-000 | 60,000.00 | | 1,388,577.78 |
| 08/31/18 | {72} | M 7 K POLYMERS LTD | Acct #72; Payment #3 in accordance with Settlement Agreement | 1241-000 | 10,000.00 | | 1,398,577.78 |
| 09/04/18 | {66} | BIRCH PLASTICS, INC. | Acct #66; Payment #9 | 1241-000 | 1,500.00 | | 1,400,077.78 |
| 09/07/18 | {84} | Geraghty & Bonnano, LLC | Mangan v. Nexis Resin Group, Adv. Pro. 17-02048--settlement funds-- | 1241-000 | 15,000.00 | | 1,415,077.78 |
| 09/11/18 | {76} | Chamcory Enterprises, Inc. | Acct #76; Payment #3; 3rd of 5 of Installments re Settlement of Adv Pro 17-02043 | 1241-000 | 5,000.00 | | 1,420,077.78 |
| 10/01/18 | {66} | BIRCH PLASTICS, INC. | FINAL PAYMENT  - Acct #66; Payment #10 | 1241-000 | 1,500.00 | | 1,421,577.78 |
| 10/04/18 | | WELLS FARGO | BANK CHARGES FOR CLEARING OF FOREIGN CHECK (DEPOSIT OF CHECK FROM CANADIAN BANK MADE ON 8-15-18) | 2600-000 | | 88.00 | 1,421,489.78 |
| 10/23/18 | {85} | Brighthouse Services and Soloutions | Mangan, Trustee v. MetLife AP 17-02061 ECF no. 28. Settlement funds. | 1241-000 | 56,000.00 | | 1,477,489.78 |
| 10/31/18 | {76} | Chamcory Enterprises, Inc. | Acct #76; Payment #4; 4TH of 5 of Installments re Settlement of Adv Pro 17-02043 | 1241-000 | 5,000.00 | | 1,482,489.78 |
| 11/07/18 | {86} | Formosa Plastics Corporation, Texas | settlement funds Mangan v. Formosa | 1241-000 | 150,000.00 | | 1,632,489.78 |
| 11/19/18 | {86} | Formosa Plastics Corporation, Texas | Mangan v. Formosa Plastics Corporation, USA AP 17-02091  Final payment of Settlement funds | 1241-000 | 250,000.00 | | 1,882,489.78 |
| 11/27/18 | {87} | Frontier Logistics LP | Settlement Funds re Mangan vs Frontier Logistics LP Adv Pro 18-02073 | 1241-000 | 24,144.32 | | 1,906,634.10 |
| 11/30/18 | {72} | M & K POLYMERS LTD | FINAL PAYMENT FOR Adv Pro #17-02047 Acct #72; Payment #3 | 1241-000 | 10,000.00 | | 1,916,634.10 |
| 11/30/18 | 102 | CARMODY TORRANCE SANDAK & HENNESSEY | PAYMENT PURSUANT TO 11-29-18 COURT ORDER APPROVING COMPENSATION TO ATTORNEY FOR THE TRUSTEE | 3210-000 | | 13,760.00 | 1,902,874.10 |
| 11/30/18 | 103 | CARMODY TORRANCE SANDAK & HENNESSEY | VOID - DUPLICATE OF CHECK NO. 102 Voided on 11/30/18 | 3220-004 | | 13,760.00 | 1,889,114.10 |

Subtotals :               $648,144.32        $27,608.00

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-21416-AMN | **Trustee:** Bonnie C. Mangan (270170) |
| **Case Name:** THORNTON & CO., INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7373 - Pref. / FC settlements |
| **Taxpayer ID #:** **-***9629 | **Blanket Bond:** $24,309,743.00  (per case limit) |
| **Period Ending:** 12/29/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 11/30/18 | 103 | CARMODY TORRANCE SANDAK & HENNESSEY | VOID - DUPLICATE OF CHECK NO. 102<br>Voided: check issued on 11/30/18 | 3220-004 | | -13,760.00 | 1,902,874.10 |
| 11/30/18 | 104 | CARMODY TORRANCE SANDAK & HENNESSEY | PAYMENT PURSUANT TO 11-29-18 COURT ORDER APPROVING REIMBURSEMENT OF EXPENSES TO ATTORNEY FOR THE TRUSTEE | 3220-000 | | 70.95 | 1,902,803.15 |
| 12/07/18 | {88} | FLINT HILLS RESOURCES LP | SETTLEMENT OF ADV PRO 17-02045 PER ORDER APPROVING SETTLEMENT | 1241-000 | 3,000.00 | | 1,905,803.15 |
| 12/08/18 | | From Account #******7366 | TRANSFER OF 8-28-18 DEPOSIT FROM MILLER THOMPSON LLP FOR MARLI PLASTICS RECOVERY MADE IN WRONG ACCOUNT | 9999-000 | 22,000.00 | | 1,927,803.15 |
| 12/08/18 | 105 | BONNIE C. MANGAN | BOND PREMIUM ON 10-31-18 BALANCE | 2300-000 | | 659.92 | 1,927,143.23 |
| 12/20/18 | {76} | Chamcory Enterprises, Inc. | Acct #76; Payment #5; Acct #76; Payment #5; 5TH of 5 of Installments re Settlement of Adv Pro 17-02043 | 1241-000 | 5,000.00 | | 1,932,143.23 |
| 12/31/18 | 106 | CohnReznick, LLP | per Court order dated 12.17.2018 ECV No. 1225, settiment  for fees | 3410-580 | | 20,000.00 | 1,912,143.23 |
| 01/15/19 | {89} | Capitol Warehousing Corporation | Acct #89; Payment #0; Wire Transfer of initial payment due per Motion to Approve Settlement in Adv Pro 18-02071 | 1241-000 | 8,785.22 | | 1,920,928.45 |
| 02/19/19 | {90} | Bessette & Boudreau Inc. | Payment re AP 18-02069--ECF No. 20 -Motion to Approve Settlement | 1241-000 | 17,834.62 | | 1,938,763.07 |
| 02/28/19 | {89} | CAPITAL WAREHOUSING CORPORATION | Acct #89; Payment #1; WIRE OF PAYMENT | 1241-000 | 2,000.00 | | 1,940,763.07 |
| 03/27/19 | {89} | CAPITOL WAREHOUSING CORPORATION | Acct #89; Payment #2  WIRE OF PAYMENT | 1241-000 | 2,000.00 | | 1,942,763.07 |
| 04/17/19 | {91} | C&W Packaging, LP | Mangan Trustee v. C&W Packaging, LP AP No. 18-2070--settlement funds. | 1241-000 | 77,000.00 | | 2,019,763.07 |
| 04/26/19 | 107 | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | Per Court Order Dated 04/12/2019 | 3210-600 | | 356,186.61 | 1,663,576.46 |
| 04/29/19 | | CAPITAL WAREHOUSING CORPORATION | Acct #89; Payment #3, 4, 5 | | 6,000.00 | | 1,669,576.46 |
| | {89} | | Acct #89; Payment #3        2,000.00 | 1241-000 | | | 1,669,576.46 |
| | {89} | | Acct #89; Payment #4        2,000.00 | 1241-000 | | | 1,669,576.46 |
| | {89} | | Acct #89; Payment #5        2,000.00 | 1241-000 | | | 1,669,576.46 |
| 05/29/19 | | Transition Transfer Debit | | 9999-000 | | 1,669,576.46 | 0.00 |

| | | | Subtotals : | $143,619.84 | $2,032,733.94 | |

Exhibit B

# Form 2

Page: 51

## Cash Receipts And Disbursements Record

| Case Number: | 15-21416-AMN | | Trustee: | Bonnie C. Mangan (270170) |
|---|---|---|---|---|
| Case Name: | THORNTON & CO., INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7373 - Pref. / FC settlements |
| Taxpayer ID #: | **-***9629 | | Blanket Bond: | $24,309,743.00  (per case limit) |
| Period Ending: | 12/29/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,425,492.94 | 2,425,492.94 | $0.00 |
| | | | Less: Bank Transfers | | 14,068.49 | 1,669,576.46 | |
| | | | **Subtotal** | | 2,411,424.45 | 755,916.48 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$2,411,424.45** | **$755,916.48** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******0016** | 1,088,436.18 | 893,884.87 | 2,162,873.57 |
| **Checking # ******9999** | 0.00 | 0.00 | 200,000.00 |
| **Checking # ******0008** | 6,000.00 | 0.00 | 200,923.38 |
| **Checking # *******0005** | 0.00 | 620.95 | 0.00 |
| **Checking # *******9996** | 0.00 | 542.38 | 0.00 |
| **Checking # *******0013** | 0.00 | 0.00 | 0.00 |
| **Checking # *******0021** | 0.00 | 0.00 | 0.00 |
| **Checking # ********0048** | 0.00 | 189,526.13 | 0.00 |
| **Checking # ********0056** | 923,000.00 | 629,943.71 | 0.00 |
| **Checking # ******7366** | 2,949,380.84 | 4,521,512.70 | 0.00 |
| **Checking # ******7367** | 0.00 | 299,383.45 | 0.00 |
| **Checking # ******7368** | 0.00 | 75,210.41 | 0.00 |
| **Checking # ******7369** | 0.00 | 0.00 | 0.00 |
| **Checking # ******7370** | 0.00 | 37,026.69 | 0.00 |
| **Checking # ******7371** | 479,082.00 | 479,082.00 | 0.00 |
| **Checking # ******7372** | 2,836,752.32 | 247,629.07 | 0.00 |
| **Checking # ******7373** | 2,411,424.45 | 755,916.48 | 0.00 |
| | $10,694,075.79 | $8,130,278.84 | $2,563,796.95 |

# Court Claims Register

## Case:  15-21416-AMN        THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 3 | People's United Bank, N.A.<br>850 Main Street<br>RC826<br><br>Bridgeport, CT 06604 | Secured<br>12/10/15 | CASH COLLATERAL | $20,578,812.14<br>$5,165,250.95 | $5,165,250.95 | $0.00 |

Per Court order 2/01/2016 ECF No. 400- Authorizing Payment of Cash Collateral $794,034.93.

Payment  of $260,000.00 pursuant to Third Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. dated 2/24/2016 ECF No. 435

Payment of $520,918.00 from Acct #..7366 Per court order dated 03.22.16 ECF No. 485 authorizing payment of $1,000,000.00.

Payment of $479082.00 from Acct #..7371 Per court order dated 03.22.16 ECF No. 485 authorizing payment of $1,000,000.00.

Payment of $421,213.96  per Fourth Interim Court Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A. dated April 28, 2016 ECF No. 501

Sixth interim payment of  $77,924.62 cash collateral to People's United Bank, N.A. pursuant to Court Order dated June 21, 2016 (ECF No. 556)

Seventh Interim payment of $84,253.31 to secured creditor per court order dated June 27, 2016 ECF 564

Eighth Interim Order authorizing and directing Trustee to pay $97,323.33 cash collateral to People's United Bank, N.A.

Payment of $1,157,941.34 per Ninth Interim Order Authorizing and Directing the Trustee to Pay Cash Collateral to People's United Bank, N.A.

Tenth Interim Order Authorizing and Directing the Trustee to Pay $170,000.00 Cash Collateral to People's United Bank, N.A. ECF No. 666 dated 10/20/2016

Eleventh Interim Order Authorizing and Directing the Trustee to Pay $500,000.00 Cash Collateral to People's United Bank, N.A. ECF No. 666 dated 10/20/2016

Per Court order dated 3.10.17 ECF No. 731 12th order to pay People's United Bank  $125,000.00.

Thirteenth Interim Distribution per Court Order ECF No. 783 for cash collateral payment of $75,000.00.

Fourteenth Interim Order per Court order dated May 26, 2017 ECF No. 789 for cash collateral payment of $225,000.00.

Per Order Modifying dated 6/25/2019 (ECF 1351) Payment of reserve of $542.38.

Per Order Modifying dated 6/25/2019 (ECF 1351) Payment of reserve of $620.95.

Per Order Modifying dated 6/25/2019 (ECF 1351) Payment of reserve of $177,559.46

<4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100

# Court Claims Register

### Case:  15-21416-AMN        THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6 | ASW Supply Chain Services LLC<br>3375 Gilchrist Road<br>Atten. Pres. Sec or Manager<br>Mogadore, OH 44260 | Secured<br>08/31/15 | Claim Waived--AP 02040--AP ECF No.  11--Claimant paid the estate $13,000.00 and waived this claim. Do not Pay. | $6,471.78<br>$0.00 | $0.00 | $0.00 |
| | <4220-00   Pers. Prop. & Intangibles--Nonconsensual Liens (judgements, storage liens)>,  100 | | | | | |
| 15 | Mass Polymers Corp.<br>1140 Route 22 East, Suite 109<br><br>Bridgewater, NJ 08807 | Secured<br>09/28/15 | PURSUANT TO ORDER APPROVING SETTLEMENT DATED 2-1-17 (ECF #36 IN ADV PRO 16-02028)  CLAIM IS WITHDRAWN. | $121,799.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 48 | PolyOne Corporation<br>c/o Jeremy M. Campana,<br>Esq.,Thompson<br>Hine LLP,127 Public Sq. Suite 3900<br>Cleveland, OH 44144 | Secured<br>12/02/15 | CLAIM IS FOR RIGHT OF SET OFF BREACH OF CONTRACT--AMOUNT  UNDETERMINED--SEE ECF. NO. 765--CLAIM WAS RELEASED AS PART OF  SETTLEMENT FOR CHAPTER 5 CLAIM. | $63,840.00<br>$0.00 | $0.00 | $0.00 |
| | <4210-00   Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)>,  100 | | | | | |
| 57 | Eagle Mountain-Saginaw ISD<br>Perdue Brandon Fielder,Collins & Mott,<br>LLP,500 East Border St., Ste 640<br>Arlington, TX 76010 | Secured<br>04/08/16 | AD VALOREM TAX CLAIM.  REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS SECURED CLAIM. | $22,432.86<br>$22,432.86 | $0.00 | $22,432.86 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 58 | Eagle Mountain-Saginaw ISD<br>Perdue Brandon Fielder,Collins & Mott,<br>LLP,500 East Border St., Ste 640<br>Arlington, TX 76010 | Secured<br>04/08/16 | AD VALOREM TAX CLAIM for 2016.  REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS SECURED CLAIM. | $20,393.51<br>$20,393.51 | $0.00 | $20,393.51 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 59 | Harris County et al<br>c/o John P. Dillman,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 3064<br>Houston, TX 77253-3064 | Secured<br>04/13/16 | Amended by Claim 59-2 | $31,091.78<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:    04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 59 -2 | Harris County et al<br>c/o John P. Dillman,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 3064<br>Houston, TX 77253-3064 | Secured<br>04/13/16 | Amends 59-1.  Amended by 59-3 | $28,042.18<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 59 -3 | Harris County et al<br>PO BOX 3547<br><br>Houston, TX 77253-3547 | Secured<br>04/13/16 | Amends 59-2<br>AD VALOREM TAX CLAIM.  REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS SECURED CLAIM. | $28,042.18<br>$28,042.18 | $0.00 | $28,042.18 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 62 | TARRANT COUNTY<br>c/o Elizabeth Weller  Linebarger<br>Goggan<br>2777 N Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | Secured<br>12/10/15 | AMENDED BY 62-3 | $20,080.95<br>$0.00 | $0.00 | $0.00 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 62 -2 | TARRANT COUNTY<br>c/o Elizabeth Weller  Linebarger<br>Goggan<br>2777 N Stemmons Freeway, Suite 1000<br>Dallas, TX 75207 | Secured<br>12/10/15 | AD VALOREM TAX CLAIM. FOR 2016.  THIS IS NOT AN<br>AMENDMENT OF CLAIM 62-1 BUT A SEPARATE CLAIM FOR 2016<br>AD VALOREM TAXES .<br> REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS SECURED CLAIM. | $21,573.82<br>$21,573.82 | $0.00 | $21,573.82 |
| | <4800-00   State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.)>,  100 | | | | | |
| 63 | Harris County et al<br>c/o John P. Dillman,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 3064<br>Houston, TX 77253-3064 | Secured<br>04/13/16 | Amended by Claim 64 | $31,091.78<br>$0.00 | $0.00 | $0.00 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |
| 64 | Harris County et al<br>c/o John P. Dillman,Linebarger Goggan<br>Blair & Sampson LLP,P.O. Box 3064<br>Houston, TX 77253-3064 | Secured<br>04/13/16 | Amends Claim No. 63<br>AD VALOREM TAX CLAIM.  REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS SECURED CLAIM. | $23,299.44<br>$23,299.44 | $0.00 | $23,299.44 |
| | <4700-00   Real Property Tax Liens (pre-petition)>,  100 | | | | | |

# Court Claims Register

### Case: 15-21416-AMN            THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Bonnie C. Mangan<br>Westview Office Park<br>1050 Sullivan Avenue, Ste A3<br>South Windsor, CT 06074<br><br><2100-00  Trustee Compensation>,  200 | Admin Ch.  7<br>12/10/15 | TRUSTEE REQUESTING 50% PAYMENT OF HER COMMISSION AS PART OF INTERIM TFR | $344,072.27<br>$172,036.13 | $0.00 | $172,036.13 |
| | Bonnie C. Mangan<br>Westview Office Park<br>1050 Sullivan Avenue, Ste A3<br>South Windsor, CT 06074<br><2200-00  Trustee Expenses>,  200 | Admin Ch.  7<br>12/10/15 | | $4,230.03<br>$4,230.03 | $0.00 | $4,230.03 |
| 54 | United States Trustee for the District of CT.<br>U.S. Trustee Payment Center<br>P.O. Box 6200-19<br>Portland, OR 97228<br><2950-00  U.S. Trustee Quarterly Fees>,  200 | Admin Ch.  7<br>02/23/16 | UST UNPAID  QUARTERLY FEES<br>OKAY TO PAY | $4,875.00<br>$4,875.00 | $0.00 | $4,875.00 |
| 67 | State of California Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>12/10/15 | Amended by Claim #71 | $3,283.42<br>$0.00 | $0.00 | $0.00 |
| 71 | State of California Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>12/10/15 | Amends  Claim #67<br>Amended by Claim #73 | $5,044.81<br>$0.00 | $0.00 | $0.00 |
| 73 | State of California Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><2820-00  Other State or Local Taxes (post-petition, incl. post-petition real est. taxes)>,  200 | Admin Ch.  7<br>12/10/15 | Amends  Claim #71<br>Statutory Fees<br>Reviewed by Trustee's CPA-Okay to Pay | $6,897.26<br>$6,897.26 | $0.00 | $6,897.26 |
| EXPERT | Stout Risius Ross, LLC<br>P.O. Box 71770<br>Chicago, IL 60694-1770<br><3731-00  Consultant for Trustee Fees>,  200 | Admin Ch.  7<br>12/10/15 | Order Approving Application for Compensation dated 6-25-20 | $11,823.00<br>$11,823.00 | $11,823.00 | $0.00 |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:    04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ACCTEXP | CohnReznick, LLP | Admin Ch. 7 | | $971.64 | $0.00 | $0.00 |
| | 350 Church Street | 12/10/15 | | $0.00 | | |
| | Hartford, CT 06103-1140 | | Claim resolved by ECF No. 1225, dated 12.17.2018--Claimant to receive at otl of $75,000.00 paid as follows: $35,00.00 from retainer claimant is holding, $40.000.00 from bankruptcy estate, $20,000.00 from x7373 Rabobank which is restricted account PUB, and $20,000.00 for unrestricted cash. | | | |
| | <3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ACCTFEE | CohnReznick, LLP | Admin Ch. 7 | | $169,153.50 | $75,000.00 | $0.00 |
| | 350 Church Street | 12/10/15 | | $75,000.00 | | |
| | Hartford, CT 06103-1140 | | Claim resolved by ECF No. 1225, dated 12.17.2018--Claimant to receive at otl of $75,000.00 paid as follows: $35,00.00 from retainer claimant is holding, $40.000.00 from bankruptcy estate, $20,000.00 from x7373 Rabobank which is restricted account PUB, and $20,000.00 for unrestricted cash. | | | |
| | <3410-58  Special Accountant for Trustee Fees>,  200 | | | | | |
| ADMIN1 | BEDERSON, LLP | Admin Ch. 7 | | $147,160.00 | $35,000.00 | $75,370.00 |
| | ATTN:  CHARLES N. PERSING, CPA | 12/10/15 | | $110,370.00 | | |
| | 347 MT. PLEASANT AVE.., SUITE 200 | | ACCOUNTANT REQUESTING ALLOWANCE OF $147,160.00 IN FEES . RETAINER OF $35,000.00 TO BE APPLIED AND ACCOUNTANT IS REQUESTING A HOLD BACK OF 25% ($36,790.00)  FOR A PAYMENT OF $75,370.00 FOR SERVICES TO BE PAID IN THE INTERIM TFR. | | | |
| | WEST ORANGE, NJ 07052 | | 7-14-17 COURT ORDER AUTHORIZING PAYMENT OF $35,000.00 RETAINER | | | |
| | | | ORDER INCREASING MAXIMUM AMOUNT OF COMPENSATION TO $200,000. ENTERED 2-19-20 (ECF. #1507) | | | |
| | <3310-00  Accountant for Trustee Fees (Trustee Firm)>,  200 | | | | | |
| ADMIN1 -2 | BEDERSON, LLP | Admin Ch. 7 | | $683.44 | $0.00 | $683.44 |
| | ATTN:  CHARLES N. PERSING, CPA | 12/10/15 | | $683.44 | | |
| | 347 MT. PLEASANT AVE.., SUITE 200 | | | | | |
| | WEST ORANGE, NJ 07052 | | | | | |
| | <3420-00  Accountant for Trustee Expenses (Other Firm)>,  200 | | | | | |
| ADMIN2 | CLERK, U.S. BANKRUPTCY COURT | Admin Ch. 7 | | $23,626.00 | $0.00 | $23,626.00 |
| | 450 MAIN STREET | 12/10/15 | | $23,626.00 | | |
| | | | Filing fees for Adversary Proceedings as of May, 2020 | | | |
| | HARTFORD, CT 06103 | | | | | |
| | <2700-00  Clerk of the Court Costs (includes adversary and other filing fees)>,  200 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN        THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| ADMIN3 | ADAMS SAMARTINO & COMPANY, PC<br>751 FARMINGTON AVE.  2ND FLOOR<br><br>BRISTOL, CT 06010<br><br><3410-00   Accountant for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>12/10/15 | COMPENSATION APPROVED BY COURT ORDER DATED 2-19-20 (ECF #1508) | $26,175.04<br>$26,175.04 | $26,175.04 | $0.00 |
| ADMIN4 | CARMODY TORRANCE SANDAK & HENNESSEY<br>ATTN:  THOMAS J. SANSONE, ESQ.<br>195 CHURCH ST., PO BOX 1950<br>NEW HAVEN, CT 06509-1950<br><3210-00   Attorney for Trustee Fees (Other Firm)>,  200 | Admin Ch.  7<br>12/10/15 | PAYMENT PURSUANT TO 11-29-18 COURT ORDER APPROVING COMPENSATION TO ATTORNEY FOR THE TRUSTEE | $13,760.00<br>$13,760.00 | $13,760.00 | $0.00 |
| ADMIN5 | CARMODY TORRANCE SANDAK & HENNESSEY<br>ATTN:  THOMAS J. SANSONE, ESQ.<br>195 CHURCH ST., PO BOX 1950<br>NEW HAVEN, CT 06509-1950<br><br><3220-00   Attorney for Trustee Expenses (Other Firm)>,  200 | Admin Ch.  7<br>12/10/15 | PAYMENT PURSUANT TO 11-29-18 COURT ORDER APPROVING REIMBURSEMENT OF EXPENSES TO ATTORNEY FOR THE TRUSTEE | $70.95<br>$70.95 | $70.95 | $0.00 |
| ADMIN6 | A & R PACKAGING & DISTRIBUTION SERVICES<br><br><2990-00   Other Chapter 7 Administrative Expenses>,  200 | Admin Ch.  7<br>12/10/15 | ORDER VACATING CHAP 7 ADMIN AND CHAP 11 ADMIN CLAIMS ENTERD 3-29-18 (ECF #985) | $16,860.00<br>$0.00 | $0.00 | $0.00 |
| ADMIN7 | Lisa Vaccaro<br>104 Tanglewood Drive<br><br>Southington, CT 06489<br><br><3731-00   Consultant for Trustee Fees>,  200 | Admin Ch.  7<br>12/10/15 | -----------Paid per order approving compenssation  ECF No. 577 07/8/2016----------- | $8,820.00<br>$8,820.00 | $8,820.00 | $0.00 |
| ADMIN8 | Lisa Vacarro<br>104 Tanglewood Drive<br><br>Southington, CT 06489<br><br><3732-00   Consultant for Trustee Expenses>,  200 | Admin Ch.  7<br>12/10/15 | -----------Paid per order approving compenssation  ECF No. 577 07/8/2016----------- | $27.88<br>$27.88 | $27.88 | $0.00 |
| ATTYEXP | HURWITZ, SAGARIN, SLOSBERG, KNUFF, LLC<br>147 BROAD STREET<br><br>MILFORD, CT 06460 | Admin Ch.  7<br>12/10/15 | Reimbursement of expenses of $2,490.13 per court order dated 12.22.2016--ECF No. 711<br>Reimbursement of expenses of $8,912.74 per court order dated 07.24.2018--ECF No. 1105<br>Reimbursement of expenses of $4,181.33 per Court Order Dated | $15,584.20<br>$15,584.20 | $15,584.20 | $0.00 |

# Court Claims Register

## Case: 15-21416-AMN       THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 04/12/2019--ECF No. 1310 | | | |
| | <3220-61  Special Counsel for Trustee Expenses>,  200 | | | | | |
| ADMINEXP | Infoshred, LLC | Admin Ch. 7 | | $12,579.66 | $12,579.66 | $0.00 |
| | 3 Craftsman Road | 12/10/15 | | $12,579.66 | | |
| | | | storage fees | | | |
| | East Windsor, CT 06088 | | | | | |
| | <2410-00  Admin. Rent (post-petition storage fees, leases, etc.)>,  200 | | | | | |
| ADMINEXP | Visco, LLC | Admin Ch. 7 | | $5,477.28 | $5,477.28 | $0.00 |
| | 721 Broadway | 12/10/15 | | $5,477.28 | | |
| | Suite 270 | | Software maintenance | | | |
| | Kingston, NY 12401 | | | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ADMING&S | GREEN & SKLARZ LLC. | Admin Ch. 7 | | $1,260,123.44 | $1,260,123.44 | $0.00 |
| | ONE AUDUBON STREET, THIRD FLOOR | 12/10/15 | | $1,260,123.44 | | |
| | | | Per Court Order dated 4-16-21 (ECF No. 1673) $815, 747.56 and $1,939.71 for reimbursement of expenses approved | | | |
| | NEW HAVEN, CT 06511 | | Per Court Order ECF No. 1438 --$13,130.00 from PUB cash collateral account.,  $431,245.88 from  unrestricted cash. | | | |
| | <3210-60  Special Counsel for Trustee Fees>,  200 | | | | | |
| ADMING&S | GREEN & SKLARZ, LLC | Admin Ch. 7 | | $3,667.51 | $3,667.51 | $0.00 |
| | One Audubon Street, Third Floor | 12/10/15 | | $3,667.51 | | |
| | | | Per Court Order dated 4-16-21 (ECF No. 1673) $815, 747.56 and $1,939.71 for reimbursement of expenses approved | | | |
| | New Haven, CT 06511 | | Per Court Order ECF No. 1438 --from PUB cash collateral account., $1,727.80 from  unrestricted cash. | | | |
| | <3220-61  Special Counsel for Trustee Expenses>,  200 | | | | | |
| ADMINPUB | PEOPLE'S UNITED BANK. NA. | Admin Ch. 7 | | $192,924.04 | $192,924.04 | $0.00 |
| | | 12/10/15 | | $192,924.04 | | |
| | | | Per Court Order dated 01.02.2020 ECF No. 1459 to pay  $195,164.04 less $2,240.00 per agreement with PUB. .$2,240.00 will be moved  to Account #0056 to restore funds to the account as per ECF No., 1351--hold back of $194,k923.38. | | | |
| | <2990-00  Other Chapter 7 Administrative Expenses>,  200 | | | | | |
| ATTYFEES | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | Admin Ch. 7 | | $1,126,525.11 | $1,126,525.11 | $0.00 |
| | | 12/10/15 | | $1,126,525.11 | | |
| | 147 BROAD STREET | | Payment of Compensation of $190,652.50 Per court order dated 12.22.2016  ECF. No. 711 | | | |
| | MILFORD, CT 06460 | | Payment of Compensation of $512,891.00 per court order dated 07.24.18 (ECF #1105) | | | |
| | | | Payment of Compensation of $422,981.61 per Court Order dated 04/12/2019, ECF No. 1310- | | | |

# Court Claims Register

## Case: 15-21416-AMN      THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | <3210-60  Special Counsel for Trustee Fees>, 200 | | | | | |
| MEDIATOR | MURTHA CULLINA LLP<br>ROBERT A. WHITE, ESQ.<br>CITYPLACE I, 185 Asylum Ave., 29th Floor<br>Hartford, CT 06103 | Admin Ch. 7<br>12/10/15 | APPOINTMENT AS MEDIATOR IN THREE PENDING ADV PROCEEDINGS PURSUANT TO COURT ORDER 1-9-2020  (ECF #1471.<br>PURSUANT TO ORDER OF APPOINTMENT A $250.00 DEPOSIT IS TO BE PAID TO ATTORNEY WHITE.<br>PURSUANT TO ORDER DATED 3-5-20 (ECF #1522) MURTHA CULLINA LLP IS TO BE PAID $3,725.00 FOR BALANCE OF THEIR COMPENSATION FOR SERVICES AS MEDIATOR. | $3,975.00<br>$3,975.00 | $3,975.00 | $0.00 |
| | <3721-00  Arbitrator/Mediator for Trustee Fees>, 200 | | | | | |
| 32P-2 | Westlake Polymers LLC<br>c/o James J. Tancredi, Esq.<br>Day Pitney, LLP,242 Trumbull Street<br>Hartford, CT 06103 | Admin Ch. 11<br>10/29/15 | CLAIM WAIVED PER ORDER DATED 3-19-20 in ADVERSARY PROCEEDING 18-02023. (DOC 73)<br>ORDER OVERRIDES  STIPULATION ECF NO. 612 DATED 8-4-2016 | $349,515.00<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 300 | | | | | |
| 33P | Westlake Longview Corporation<br>2801 Post Oak Blvd., Suite 600<br><br>Houston, TX 77056 | Admin Ch. 11<br>10/29/15 | 503(b)(9)  FILED REQUESTING $276,259.00.<br>CLAIM WAIVED PER ORDER DATED 3-19-20 in ADVERSARY PROCEEDING 18-02023. (DOC 73)<br>ORDER OVERRIDES  STIPULATION ECF NO. 612 DATED 8-4-2016 | $276,259.00<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 300 | | | | | |
| 56 | INEOS Olefins & Polymers USA<br>a Division of INEOS USA LLC,Attn:<br>Christopher Schultz,2600 South Shore Blv<br>League City, TX 77573 | Admin Ch. 11<br>04/05/16 | CLAIM FILED FOR  503(b)(9)  EXPENSES<br>CLAIM TO BE WITHDRAWN PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT DATED 7-20-2018 (DOC. 1102)<br>CLAIM WITHDRAWN 8-3-18 (DOC. 1118) | $29,500.00<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 300 | | | | | |
| 61 | -Mid-States Packaging, Inc.<br>Tracy Harpin, Treasurer<br>PO Box 2740<br>Worcester, MA 01613 | Admin Ch. 11<br>05/24/16 | POST PETITION STORAGE CHARGES<br>AMENDED BY 61-2 | $13,297.81<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>, 300 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 66 | State of New Jersey Division of Taxation<br>Bankruptcy Unit<br>PO Box 245<br>Trenton, NJ 08695-0245 | Admin Ch. 11<br>12/10/15 | | $1,088.92<br>$1,088.92 | $0.00 | $1,088.92 |
| | <6820-00  Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter)>,  300 | | | | | |
| CH11 | BA/CH Polymer LLC<br>c/o Euler Hermes North America Ins Co.<br>800 Red Brooks Boulevard<br>Owings Mills, MD 21117 | Admin Ch. 11<br>10/02/15 | APPLICATION FOR CHAPTER 11  ADMIN EXP WITHDRAWN ON 7-26-16<br>10-29-15 MOTION FOR 503(b)(9)  FILED REQUESTING $120,096.88 | $120,096.88<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| CH11 | Chevron Phillips Chemical Company, LP<br>c/o Shannon Richards, Litigation Counsel<br>10001 Six Pines Drive<br>The Woodlands, TX 77380 | Admin Ch. 11<br>10/08/15 | PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT 7-25-19 (ecf #1380)  NO PAYMENT WILL BE MADE ON THIS CLAIM. DOC 241 MOTION FOR ADMIN EXPENSE CLAIM OF $387369.50 FILED<br>10-30-15 MOTION FOR 503(b)(9)  FILED REQUESTING $120,096.88 | $387,369.50<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| CH11 | REID and RIEGE, P.C. | Admin Ch. 11<br>12/10/15 | COURT ORDER 7-14-16 APPROVING COMPENSATION FROM 8-26- THRU 12-10-16<br>$71,973.00 PAID DURING CHAPTER 11 PROCEEDING.  BALANCE OF $20,390.50 DUE PER 7-14-16 COURT ORDER.   ECF #587, CLAIM VERIFIED WITH ATTORNEY JON NEWTON 05.27.2020. WHICH INCLUDES BOTH FEES AND COSTS. | $19,311.33<br>$19,311.33 | $0.00 | $19,311.33 |
| | <6700-14  Attorney for Creditor's Committee Fees (Chapter 11)>,  300 | | | | | |
| CH11 | A & R PACKAGING & DISTRIBUTION SERVICES | Admin Ch. 11<br>12/10/15 | ORDER VACATING CHAP 7 ADMIN AND CHAP 11 ADMIN CLAIMS ENTERD 3-29-18 (ECF #985)<br>PURSUANT TO 8-29-16 COURT ORDER THE CLAIM IS ALLOWED IN THE TOTAL AMOUNT OF $30,670.50.  THE SUM OF $13,810.50 WILL BE TREATED AS  A CHAPTER 11 ADMINISTRATIVE CLAIM AND THE SUM OF $16,860.00 WILL  BE TREATED AS A CHAPTER 7 ADMINISTRATIVE CLAIM.--ORDER ENTERED AT ECF NO.. 625 ON 08.29.2016. | $13,810.50<br>$0.00 | $0.00 | $0.00 |
| | <6990-00  Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH11 | REID and RIEGE, P.C. | Admin Ch. 11 | | $2,830.27 | $0.00 | $0.00 |
| | | 12/10/15 | | $0.00 | | |
| | | | COURT ORDER 7-14-16 APPROVING COMPENSATION FROM 8-26- THRU 12-10-16 | | | |
| | | | $6,120.56 PAID DURING CHAPTER 11 PROCEEDING.  BALANCE OF $2,830.27 DUE PER 7-14-16 COURT ORDER  ECF #587 | | | |
| | <6710-15   Attorney for Creditor's Committee Expenses (Chapter 11)>,  300 | | | | | |
| CH11 | GREEN & SKLARZ LLC | Admin Ch. 11 | | $58,831.06 | $0.00 | $58,831.06 |
| | JEFFREY M. SKLARZ | 12/10/15 | | $58,831.06 | | |
| | 700 STATE STREET, SUITE 100 | | $117,290.19 PAID DURING THE CHAPTER 11 PROCEEDING. | | | |
| | NEW HAVEN, CT 06511 | | $  58,831.06 BALANCE APPROVED AS CHAPTER 11 ADMINISTRATIVE CLAIM PURSUANT TO COURT ORDER OF 8-29-16---ECF No. 626--- | | | |
| | <6210-00   Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)>,  300 | | | | | |
| CH11 | Westlake Polymers LLC | Admin Ch. 11 | | $225,184.50 | $0.00 | $0.00 |
| | c/o James J. Tancredi, Esq. | 10/29/15 | | $0.00 | | |
| | Day Pitney, LLP,242 Trumbull Street | | CLAIM DEEMED SATISFIED PER COURT ORDER  3-19-20 (DOC 73) APPROVING SETTLEMENT AGREEMENT | | | |
| | Hartford, CT 06103 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| CH11 | Westlake Polymers LLC | Admin Ch. 11 | | $124,330.50 | $0.00 | $0.00 |
| | c/o James J. Tancredi, Esq. | 10/29/15 | | $0.00 | | |
| | Day Pitney, LLP,242 Trumbull Street | | LAIM DEEMED SATISFIED PER COURT ORDER  3-19-20 (DOC 73) APPROVING SETTLEMENT AGREEMENT | | | |
| | Hartford, CT 06103 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| CH11 | WestlakE Longview Corporation | Admin Ch. 11 | | $90,856.50 | $0.00 | $0.00 |
| | c/o James J. Tancredi, Esq. | 10/29/15 | | $0.00 | | |
| | Day Pitney, LLP,242 Trumbull Street | | CLAIM DEEMED SATISFIED PER COURT ORDER  3-19-20 (DOC 73) APPROVING SETTLEMENT AGREEMENT | | | |
| | Hartford, CT 06103 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| CH11 | Westlake Longview Corporation | Admin Ch. 11 | | $185,402.50 | $0.00 | $0.00 |
| | c/o James J. Tancredi, Esq. | 10/29/15 | | $0.00 | | |
| | Day Pitney, LLP,242 Trumbull Street | | CLAIM DEEMED SATISFIED PER COURT ORDER  3-19-20 (DOC 73) APPROVING SETTLEMENT AGREEMENT | | | |
| | Hartford, CT 06103 | | | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN       THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH11 | REID and RIEGE, P.C. | Admin Ch. 11 12/10/15 | | $2,830.27 $0.00 | $0.00 | $0.00 |
| | | | COURT ORDER 7-14-16 APPROVING COMPENSATION FROM 8-26- THRU 12-10-16 $6,120.56 PAID DURING CHAPTER 11 PROCEEDING.  BALANCE OF $2,830.27 DUE PER 7-14-16 COURT ORDER  ECF #587 | | | |
| | <6710-15   Attorney for Creditor's Committee Expenses (Chapter 11)>,  300 | | | | | |
| 31ADMIN | Equistar Chemicals, LP 1221 McKinney Street Suite 700 Houston, TX 77010 | Admin Ch. 11 10/29/15 | | $132,442.80 $0.00 | $0.00 | $0.00 |
| | | | SUBSEQUENT TO PRIOR ORDER ISSUED AND PURSUANT TO DOC 72 FILED 3-1-20 IN ADV PRO 18-02029 CLAIM 31-1 FILED BY EQUISTAR IS DEEMED SATISFIED WITHOUT ANY PAYMENT TO EQUISTAR. ORIGINALLY AN ORDER OF THE COURT DATED 10/25/2019 (ECF 1439)  ALLOWED $132,442.80 AS A CHAPTER II ADMIN CLAIM AND $13,437,06 WAS ALLOWED AS A GENERAL UNSECURED CLAIM.. | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 50ADMIN | Sunteck Transport Co., Inc. Attn: Kimberley K. Cook,Corporate Counsel,4500 Salisbury Rd., Suite 305 Jacksonville, FL 32216 | Admin Ch. 11 12/30/15 | | $48,682.00 $0.00 | $0.00 | $0.00 |
| | | | CLAIM WITHDRAWN BY CREDITOR 4-16-18  (ECF #997) PURSUANT TO ORDER GRANTING MOTION TO APPROVE SETTLEMENT AGREEMENT (DOC 984) | | | |
| | <6990-00   Other Prior Chapter Administrative Expenses>,  300 | | | | | |
| 42 | Kevin Polucha c/o Diane L. Mancinelli, Esq.,Mentis Law 3730 NW Harrison Blvd Corvallis, OR 97330 | Priority 11/23/15 | AMENDED BY 42-2 | $214,750.00 $0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |
| 42 -2 | Kevin Polucha c/o Diane L. Mancinelli, Esq.,Mentis Law 3730 NW Harrison Blvd Corvallis, OR 97330 | Priority 11/23/15 | AMENDS 43-1 AMENDED BY 43-3 COURT ORDER 10-1-20 (ECF 1614) DISALLOWED 214,750.00 | $214,750.00 $0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |
| 43 | Joshua Prieve c/o Diane L. Mancinelli, Esq.,Mentis Law 3730 NW Harrison Blvd Corvallis, OR 97330 | Priority 11/23/15 | AMENDED BY 43-2 | $214,750.00 $0.00 | $0.00 | $0.00 |
| | <5300-00   Wages>,  510 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:    04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 43 -2 | Joshua Prieve<br>c/o Diane L. Mancinelli, Esq.,Mentis Law<br>3730 NW Harrison Blvd<br>Corvallis, OR 97330<br><br><5300-00  Wages>, 510 | Priority<br>11/23/15 | AMENDS 43-1 AMENDED BY 43-3<br>COURT ORDER 10-1-20 (ECF 1614) DISALLOWED 214,750.00 | $214,750.00<br>$0.00 | $0.00 | $0.00 |
| 42-3P | KEVIN POLUCHA<br>24202  LA HERMOSA<br><br>LAGUNA NIGUEL, CA 92677<br><br><br><br><5300-00  Wages>, 510 | Priority<br>12/10/15 | AMENDS 42-2<br>CLAIM PREVIOUSLY DISALLOWED PER 10-1-20 COURT ORDER (DOC 1614) HOWEVER CREDITOR FILED MOTION TO RECONSIDER ORDER (ECF 1641).  MOTION TO APPROVE SETTLEMENT AGREEMENT AND TO RESOLVE OBJECTION TO PROOF OF CLAIM FILED BY THE TRUSTES.  PER COURT ORDER 10-28-21 (ECF 1724)  PRIORITY WAGE CLAIM OF $12,475.00 IS ALLOWED AND THE NON-PRIORITY PORTION OF THE CLAIM IS ALLOWED IN THE AMOUNT OF $17,525.00.<br>PRIORITY WAGE CLAIM TO BE PAID VIA 1099 | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 43-3P | JOSHUA PRIEVE<br>31 PARRENO<br><br>MISSION VIEGO, CA 92692<br><br><br><br><5300-00  Wages>, 510 | Priority<br>12/10/15 | AMENDS 42-2<br>CLAIM 42-2PREVIOUSLY DISALLOWED PER 10-1-20 COURT ORDER (DOC 1614) HOWEVER CREDITOR FILED MOTION TO RECONSIDER ORDER (ECF 1641).  MOTION TO APPROVE SETTLEMENT AGREEMENT AND TO RESOLVE OBJECTION TO PROOF OF CLAIM FILED BY THE TRUSTES.  PER COURT ORDER 10-28-21 (ECF 1724)  PRIORITY WAGE CLAIM OF $12,475.00 IS ALLOWED AND THE NON-PRIORITY PORTION OF THE CLAIM IS ALLOWED IN THE AMOUNT OF $17,525.00.<br>PRIORITY WAGE CLAIM TO BE PAID VIA 1099 | $12,475.00<br>$12,475.00 | $0.00 | $12,475.00 |
| 1 | Internal Revenue Service<br>Centralized Insolvency Unit<br>POB 7346<br>Philadelphia, PA 19101<br><5800-00   Claims of Governmental Units>, 570 | Priority<br>08/18/15 | AMENDED BY CLAIM 1-2 | $47,221.81<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register

## Case:  15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 1 -2 | Internal Revenue Service<br>Centralized Insolvency Unit<br>POB 7346<br>Philadelphia, PA 19101<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>08/18/15 | AMENDS CLAIM 1-1<br>AMENDED BY CLAIM 1-3 | $37,221.81<br>$0.00 | $0.00 | $0.00 |
| 1 -3 | Internal Revenue Service<br>Centralized Insolvency Unit<br>POB 7346<br>Philadelphia, PA 19101<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>08/18/15 | AMENDS CLAIM 1-2<br>AMENDED BY CLAIM 1-4 | $1,697.85<br>$0.00 | $0.00 | $0.00 |
| 1 -4 | Internal Revenue Service<br>Centralized Insolvency Unit<br>POB 7346<br>Philadelphia, PA 19101<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>08/18/15 | Amended by Claim 1-5 | $500.00<br>$0.00 | $0.00 | $0.00 |
| 1 -5 | Internal Revenue Service<br>Centralized Insolvency Unit<br>POB 7346<br>Philadelphia, PA 19101<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>08/18/15 | Amends Claim 1-4 | $0.00<br>$0.00 | $0.00 | $0.00 |
| 10 | Franchise Tax Board<br>Franchise Tax Board<br>PO Box 2952<br>Sacramento, CA 95812-2952<br><5800-00  Claims of Governmental Units>,  570 | Priority<br>09/14/15 | SUPERCEDED BY CLAIM 67-1. DO NOT PAY. | $248.62<br>$0.00 | $0.00 | $0.00 |
| 62 -3 | TARRANT COUNTY<br>c/o Elizabeth Weller  Linebarger<br>Goggan<br>2777 N Stemmons Freeway, Suite 1000<br>Dallas, TX 75207<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>12/10/15 | AMENDS  62-1<br>AD VALOREM TAX CLAIM FOR 2015<br> REVIEWED BY TRUSTEE'S CPA<br>OKAY TO PAY AS PRIORITY CLAIM. | $20,080.95<br>$20,080.95 | $0.00 | $20,080.95 |
| 65P | Attorney General of the State of Ohio<br>150 E. Gay Street, 21st Floor<br><br>Columbus, OH 43215<br><br><5800-00  Claims of Governmental Units>,  570 | Priority<br>12/10/15 | TRUSTEE REVIEWED CLAIM WITH CPA ACCOUNTANT FOR ESTATE.<br>OKAY TO PAY | $60,273.00<br>$60,273.00 | $0.00 | $60,273.00 |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 2 | Connecticut Light and Power DBA Eversource<br>PO BOX 2899<br><br>Hartford, CT 06101-8307<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/18/15 | OKAY AS GENERAL UNSECURED | $1,052.37<br>$1,052.37 | $0.00 | $1,052.37 |
| 3 -2 | People's United Bank, N.A.<br>One Conant Street<br><br>Danvers, MA 01923<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/21/15 | CASH COLLATERAL<br><br>Trustee reviewing claim--Claimant is seeking post petition  interest OF $810,278.26--this class may not be entitled to post petition  interest--AMENDED BY CLAIM 3-3 | $3,096,936.17<br>$0.00 | $0.00 | $0.00 |
| 3 -3 | People's United Bank, N.A.<br>Attn: Jeffrey Giunta, Vice President<br>One Conant Street<br><br>Danvers, MA 01923<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/21/15 | CASH COLLATERAL<br><br>AMENDS CLAIM 3-2<br>Post-petition claim for interest not included<br>Okay as General Unsecured Claim | $2,286,657.91<br>$2,286,657.91 | $0.00 | $2,286,657.91 |
| 4 | BNX Shipping Toronto, Inc.<br>Attn: Pres., Sec., Mng. Agent,6255<br>Cantay Rd, Unit 4,Mississauga, ON L5R 3Z4<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/24/15 | OKAY AS GENERAL UNSECURED CLAIM | $2,245.00<br>$2,245.00 | $0.00 | $2,245.00 |
| 5 | SDV USA Inc.<br>Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/28/15 | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $38,858.15 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) | $52,324.05<br>$38,858.50 | $0.00 | $38,858.50 |
| 7 | American Transport Group, LLC<br>Euler Hermes North America Ins. Co.<br>800 Red Brook Blvd.<br>Owings Mills, MD 21117<br><br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>08/31/15 | CLAIM WITHDRAWN PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT DATED 6-27-2019 (ECF 1355)--AP 18-02068 AP ECF No. 26--Claimant also waived Sec. 502(h) claim. | $112,095.00<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 8 | FLS Transportation Services Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/02/15 | OKAY AS GENERAL UNSECURED CLAIM PER COURT ORDER 10-16-19- (ECF #42 in Adv Pro 18-02072) | $16,830.00 $16,830.00 | $0.00 | $16,830.00 |
| 9 | LEAF Capital Funding, LLC Attn: Lana Leor 2005 Market St., 14th Floor Philadelphia, PA 19103 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/08/15 | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $215.46 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) | $17,798.86 $215.46 | $0.00 | $215.46 |
| 11 | DGK Polymers, Inc a/k/a David G. Klein 1175 Walnut Creek Trail Lebanon, OH 45036 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/14/15 | CLAIM DISALLOWED AS A DUPLICATE CLAIM PER COURT ORDER 10-1-20 (DOC 1616) | $21,850.00 $0.00 | $0.00 | $0.00 |
| 12 | Bulk Plus Logistics Limited Partnership PO Box 3500 Calgary  AB  T2P 5P9 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/10/15 | Okay as General Unsecured Claim | $1,703.03 $1,703.03 | $0.00 | $1,703.03 |
| 13 | Trimac Transportation Services LP PO Box 3500 Calgary, AB  T2P  2P9 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 12/10/15 | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $3,997.21 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) | $7,403.27 $3,997.21 | $0.00 | $3,997.21 |
| 14 | DGK Polymers, Inc a/k/a David G. Klein 1175 Walnut Creek Trail Lebanon, OH 45036 <7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured 09/23/15 | ENTIRE CLAIM OF 21,850.00 IS ALLOWED AS GENERAL UNSECURED CLAIM.  NO PORTION OF CLAIM IS ALLOWED AS A PRIORITY CLAIM IN ACCORDANCE WITH COURT ORDER 10-1-20 (DOC 1616) REPLACES CLAIM #11--CLAIM MADE FOR WAGES, COMMISSIONS, CLAIM IS  FOR $21,850.00 AND PRIORITY AMOUNT OF $12,475.00 ASSERTED, BALANCE OF CLAIM $9,375.00 IS GENERAL UNSECURED CLAIM. DEBTOR'S RECORDS SHOIW  THAT CLAIMANT WAS OWED $1,150.62 AS OF THE PETITON DATE. OBJECT-DISALLOW | $21,850.00 $21,850.00 | $0.00 | $21,850.00 |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | Pullman & Comley LLC<br>Attn: Jonathan A. Kaplan, Esq.<br>90 State House Square<br>Hartford, CT 06103 | Unsecured<br>09/29/15 | OKAY TO PAY AS GENERAL UNSECURED CLAIM.<br>DOCUMENTATION PROVIDED TO TRUSTEE TO SUPPORT CLAIM. | $77,710.07<br>$77,710.07 | $0.00 | $77,710.07 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 17 | Euler Hermes North America Insurance Company<br>Assignee of Plastic Solutions, Inc.<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | Unsecured<br>10/02/15 | PRE PETITION SALE OF GOODS--ASSIGNEE OF PLASTIC SOLUTIONS, INC.   VERIFIED AGAISNT VENDOR BALANCE AS OF PETITION DATE.<br>OKAY AS GENERAL UNSECURED CLAIM | $77,814.00<br>$77,814.00 | $0.00 | $77,814.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 | BA/CH Polymer LLC<br>c/o Euler Hermes North America Ins Co.<br>800 Red Brooks Boulevard<br>Owings Mills, MD 21117 | Unsecured<br>10/02/15 | AMENDED BY  CLAIM 18-2 | $226,533.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 18 -2 | BA/CH Polymer LLC<br>c/o Euler Hermes North America Ins Co.<br>800 Red Brooks Boulevard<br>Owings Mills, MD 21117 | Unsecured<br>10/02/15 | AMENDS CLAIM 18-1<br>CLAIM WAIVED PURSUANT TO SETTLEMENT AGREEM BETWEEN THE TRUSTEE AND BA/CH POLYMER ENTERED IN ADV PRO NO. 16-02026 ON 7-12-16.  (ECF #5-1 Page 6) | $226,533.00<br>$0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 19 | Celanese EVA Performance Polymers, Inc.<br>225 E John Carpenter Frwy., #1200<br>Irving, TX 75062 | Unsecured<br>10/02/15 | PRE PETITION --VERIFIED AGAINST DEBTOR'S BALANCE SUMMARY AS OF PETITION DATE. OK TO PAY. | $138,550.91<br>$138,550.91 | $0.00 | $138,550.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 20 | Echo Global Logistics, Inc.<br>c/o Euler Hermes North America Insurance<br>800 Red Brook Boulevard<br>Owings Mills, MD 21117 | Unsecured<br>10/02/15 | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $66,467.68 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) | $69,867.68<br>$66,467.68 | $0.00 | $66,467.68 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 21 | LYONDELLBASELL ADVANCED POLYMERS INC. P.O. BOX 734995 Dallas, TX 75373-4995 | Unsecured 10/06/15 | | $33,470.52 $33,470.52 | $0.00 | $33,470.52 |
| | | | A.Schulman was aquired by LyondellBasell Advanced Polymers Inc. PER 10-1-20 COURT ORDER THE ENTIRE CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM.  NO PORTION OF THE CLAIM IS ALLOWED AS PRIORITY. (DOC 1615) VERIFIED AGAINST DEBTOR'S VENDOR BALANCE AS OF PETITION DATE. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 22 | Advantage Polymers, Inc. dba API Resin, aka Tom Klein 1019 Estate Drive Moon Township, PA 15108 | Unsecured 10/05/15 | | $70,470.30 $0.00 | $0.00 | $0.00 |
| | | | CLAIM WITHDRAWN PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT DATED 7-24-2018 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 23 | GUARANTEED CLAIM FUNDING LLC 726 TRENTON STREET DENVER, CO 80230 | Unsecured 10/07/15 | | $171,738.93 $171,738.93 | $0.00 | $171,738.93 |
| | | | OKAY TO PAY AS GENERAL UNSECURED CLAIM. CLAIM WILL NOT BE RELEASED PER SETTLEMENT AGREEMENT WITH ASIA CHEMICAL RE PAYMENT OF PREFERENTIAL TRANSFER (DOC 929) TRANSFERRED FROM ASIA CHEMICAL CORP.  DOC NO. 235 TRANSFERRED FROM THE NAT UNION FIRE INS. CO. OF PITTBURGH ON 9-24-21 Z(DOC 1709) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 24 | Chevron Phillips Chemical Company, LP c/o Shannon Richards, Litigation Counsel 10001 Six Pines Drive The Woodlands, TX 77380 | Unsecured 10/08/15 | | $987,077.20 $0.00 | $0.00 | $0.00 |
| | | | PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT 7-25-19 (ecf #1380)  NO PAYMENT WILL BE MADE ON THIS CLAIM.--DEEMED SATISFIED / WAIVED | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 25 | SDV Logistics (Canada) Inc. Coface North America Insurance Company 50 Millstone Rd., Bldg. 100, Ste. 360 East Windsor, NJ 08520 | Unsecured 10/09/15 | | $49,061.71 $34,128.13 | $0.00 | $34,128.13 |
| | | | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $34,128.13 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) DEBTOR'S VENDOR BALANCE SUMMARY SHOWS AMOUNT DUE OF $34,128.13. DIFFERENCE IS $14,933.58. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

## Court Claims Register

### Case: 15-21416-AMN        THORNTON & CO., INC.

Claims Bar Date: 04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 26 | Revenu Quebec<br>Attn: Pierre Jobidon<br>1265 Boul Charest Ouest,G1N 4V5,Quebec,<br>QC, CZ<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/09/15 | REPLACED BY CLAIM #52 | $206,357.27<br>$0.00 | $0.00 | $0.00 |
| 27 | United Parcel Service<br>c/o RMS (an iQor Company)<br>P.O. Box 361345<br>Columbus, OH 43236<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/12/15 | OKAY AS GENERAL UNSECURED CLAIM | $186.61<br>$186.61 | $0.00 | $186.61 |
| 28 | Phillips 66 Company<br>c/o Candace Schiffman, Senior Counsel<br>P.O. 4428, PWC 8206<br>Houston, TX 77210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/16/15 | AMENDED 01.16.2018--CLAIM RESOLVED BY COURT ORDER ECF NO. 919, CLAIMANT PAID THE ESTATE $655,581.45 AND RETAINED UNSECURED CLAIM FOR $763,006.45. OK TO PAY. | $315,163.00<br>$0.00 | $0.00 | $0.00 |
| 28 -2 | Phillips 66 Company<br>c/o Candace Schiffman, Senior Counsel<br>P.O. 4428, PWC 8206<br>Houston, TX 77210<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/16/15 | AMENDED 01.16.2018--CLAIM RESOLVED BY COURT ORDER ECF NO. 919, CLAIMANT PAID THE ESTATE $655,581.45 AND RETAINED UNSECURED CLAIM FOR $763,006.45. OK TO PAY. | $763,006.45<br>$763,006.45 | $0.00 | $763,006.45 |
| 29 | Bessette & Boudreau, Inc.<br>680 Route 143<br>Val Joli (Quebec) CAN J1S 0G6<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/23/15 | PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT (ECF#1291) 3-26-19 THIS CLAIM IS RELEASED | $15,611.71<br>$0.00 | $0.00 | $0.00 |
| 30 | The Kansas City Southern Railway Company<br>Legal Department<br>427 West 12th Street<br>Kansas City, MO 64110<br><7100-00   General Unsecured § 726(a)(2)>,  610 | Unsecured<br>10/28/15 | OKAY AS GENERAL UNSECURED CLAIM | $2,606.73<br>$2,606.73 | $0.00 | $2,606.73 |
| 31U | Equistar Chemicals, LP<br>1221 McKinney Street<br>Suite 700<br>Houston, TX 77010 | Unsecured<br>10/29/15 | SUBSEQUENT TO PRIOR ORDER ISSUED AND PURSUANT TO DOC 72 FILED 3-1-20 IN ADV PRO 18-02029 CLAIM 31-1 FILED BY EQUISTAR IS DEEMED SATISFIED WITHOUT ANY PAYMENT TO EQUISTAR.<br>ORIGINALLY AN ORDER OF THE COURT DATED 10/25/2019 (ECF 1439)  ALLOWED $132,442.80 AS A CHAPTER 11 ADMIN CLAIM AND | $1,228,243.00<br>$0.00 | $0.00 | $0.00 |

# Court Claims Register

## Case: 15-21416-AMN         THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | $13,437,06 WAS ALLOWED AS A GENERAL UNSECURED CLAIM.. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 32U-2 | Westlake Polymers LLC c/o James J. Tancredi, Esq. Day Pitney, LLP,242 Trumbull Street Hartford, CT 06103 | Unsecured 10/29/15 | CLAIM WAIVED PER ORDER DATED 3-19-20 in ADVERSARY PROCEEDING 18-02023. (DOC 73) ORDER OVERRIDES  STIPULATION ECF NO. 612 DATED 8-4-2016 | $762,219.26 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 33U | Westlake Longview Corporation 2801 Post Oak Blvd., Suite 600 Houston, TX 77056 | Unsecured 10/29/15 | CLAIM WAIVED PER ORDER DATED 3-19-20 in ADVERSARY PROCEEDING 18-02023. (DOC 73) ORDER OVERRIDES  STIPULATION ECF NO. 612 DATED 8-4-2016 | $112,103.15 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 34 | Browns Sims, P.C. 1177 West Loop South 10th Floor,Atten. Pres, Sec or Manager Houston, TX 77027 | Unsecured 11/02/15 | TRUSTEE VERIFIED AMOUNT DUE. OKAY TO PAY AS A GENERAL UNSECURED CLAIM | $73,213.14 $73,213.14 | $0.00 | $73,213.14 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 35 | The Nat. Union Fire Ins. Co. of Pittsburgh, PA c/o Diamond McCarthy, LLP,Attn: Adam L. Rosen,489 Fifth Avenue, 21st Floor New York, NY 10017 | Unsecured 11/04/15 | TRANSFERRED BY FORMOSA PLASTICS CORP. ON 11-12-15 DOC NO. 283. CLAIM WAS RESOLVED BY AP 17-02091 AP ECF NO 51. CLAIMANT PAID THE ESTATE $400,000.00. FORMOSA RELEASED CLAIMS AGTAINST THE ESTATE BUT ESTATE IS PRECLUDED FROM OBJECTION TO THIS CLAIM ON BASIS OF AVOIDABLE TRANSFER. OKAY TO PAY | $1,454,584.62 $1,454,584.62 | $0.00 | $1,454,584.62 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |
| 36 | GUARANTEED CLAIM FUNDING LLC 726 TRENTON STREET DENVER, CO 80230 | Unsecured 11/05/15 | OKAY AS GENERAL UNSECURED CLAIM-- TRANSFERRED FROM VERSA-PAK ON 9-24-21 (DOC 1710) | $119,361.00 $119,361.00 | $0.00 | $119,361.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,   610 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Merrick Engineering, Inc.<br>1275 Quarry Street<br><br>Corona, CA 92879 | Unsecured<br>11/09/15 | | $197,904.00<br>$30,000.00 | $0.00 | $30,000.00 |
| | | | PER COURT ORDER 10-1-20 CLAIM IS ALLOWED AS A GENERAL UNSECURED CLAIM IN THE AMOUNT OF $30,000.00 AND THE BALANCE OF THE CLAIM IS DISALLOWED. (DOC 1617) | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 38 | BNSF Railway Company<br>c/o Jason M. Jang, Credit Manager<br>3001 Lou Menk Drive<br>Fort Worth, TX 76131 | Unsecured<br>11/09/15 | | $200.00<br>$200.00 | $0.00 | $200.00 |
| | | | OKAY AS GENERAL UNSECURED--DEBTOR'S VENDOR BALANCE ON PETITION DATE SUPPORTS CLAIM. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 39 | American Express Bank, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured<br>11/11/15 | | $6,290.50<br>$6,290.50 | $0.00 | $6,290.50 |
| | | | OKAY AS GENERAL UNSECURED CLAIM--CLAIM RESOLVED BY 9019 MOTION ECF NO. 1075, CLAIMANT PAID THE ESTATE $30,000.00 AND WAS ALLOWED TO RETAIN CLAIM 39-1 AND 40-1. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 40 | American Express Bank, FSB<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Unsecured<br>11/13/15 | | $4,656.90<br>$4,656.90 | $0.00 | $4,656.90 |
| | | | OKAY AS GENERAL UNSECURED CLAIM--CLAIM RESOLVED BY 9019 MOTION ECF NO. 1075, CLAIMANT PAID THE ESTATE $30,000.00 AND WAS ALLOWED TO RETAIN CLAIM 39-1 AND 40-1. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 41 | Vinmar Overseas LTD<br>Attn: Pres., Sec., Mng. Agent<br>16800 Imperial Valley Drive,Suite 499<br>Houston, TX 77060 | Unsecured<br>11/13/15 | | $13,227.50<br>$0.00 | $0.00 | $0.00 |
| | | | CLAIM WAIVED PURSUANT TO COURT ORDER 9-28-18 (DOC 14) APPROVING SETTLEMENT AGREEMENT. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 44 | Fairpoint Communications<br>521 East Morehead St.<br><br>Charlotte, NC 28202 | Unsecured<br>11/23/15 | | $375.35<br>$375.35 | $0.00 | $375.35 |
| | | | BILL PROVIDED CANNOT BE TIED TO CLAIM--APPEARS TO BE AN ADJUSTMENT OR CREDIT.  DEBTOR'S VENDOR BALANCE SHOWS $542.07 AS  OF PETITION DATE. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN      THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45 | INEOS Olefins & Polymers USA a Division of INEOS USA LLC,Attn: Christopher Schultz,2600 South Shore Blv League City, TX 77573 | Unsecured 11/24/15 | REPLACED BY CLAIM #56 CLAIM TO BE WITHDRAWN PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT DATED 7-20-2018 (DOC. 1102) CLAIM WITHDRAWN 8-3-18 (DOC. 1118) | $21,367.66 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 46 | Canadian National Railway Company 935 de LA Gaucheuere West Floor 4 Montreal, Quebec  H3B 2M9, | Unsecured 12/10/15 | Pre-petition freight services Okay as General Unsecured Claims | $10,200.24 $10,200.24 | $0.00 | $10,200.24 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 47 | Fusion Logistics Attn: Chris Snead 3838 Oak Lawn Ave.,Ste 600 Dallas, TX 75219 | Unsecured 12/02/15 | SHIPPING CHARGES--OKAY AS GENERAL UNSECURED CLAIM--CLAIMANT RETAINED CLAIM AS PART OF SETTLEMENT OF CHAPTER 5 CLAIM. IN AP 17-0257 AP ECF NO. 12 | $69,583.91 $69,583.91 | $0.00 | $69,583.91 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 49 | GUARANTEED CLAIM FUNDING LLC 726 TRENTON STREET DENVER, CO 80230 | Unsecured 12/14/15 | OKAY AS GENERAL UNSECURED CLAIM DEBTOR'S VENDOR BALANCE LIST SUPPORTS CLAIM. TRANSFERRED FROM MD PLASTICS ON 9-24-21 (DOC 1708) | $31,416.00 $31,416.00 | $0.00 | $31,416.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 50U | Sunteck Transport Co., Inc. Attn: Kimberley K. Cook,Corporate Counsel,4500 Salisbury Rd., Suite 305 Jacksonville, FL 32216 | Unsecured 12/30/15 | CLAIM WITHDRAWN BY CREDITOR 4-16-18  (ECF #997) PURSUANT TO ORDER GRANTING MOTION TO APPROVE SETTLEMENT AGREEMENT (DOC 984) | $83,844.50 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 51 | Advantage Polymers, Inc. dba API Resin, aka Tom Klein 1019 Estate Drive Moon Township, PA 15108 | Unsecured 01/19/16 | CLAIM WITHDRAWN PURSUANT TO ORDER APPROVING SETTLEMENT AGREEMENT DATED 7-24-2018 | $70,470.30 $0.00 | $0.00 | $0.00 |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case: 15-21416-AMN        THORNTON & CO., INC.

Claims Bar Date:   04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 52 | Revenu Quebec | Unsecured | | $291,364.21 | $0.00 | $291,364.21 |
| | Attn: Pierre Jobidon | 01/26/16 | | $291,364.21 | | |
| | 1265 Boul Charest Ouest,G1N 4V5,Quebec, QC, CZ | | SALES AND USE TAXES DUE--TRUSTEE ASKED CPA TO REVIEW. FILED IN CANADIAN CURRECNY AS $423,293.92 CONVERTED TO US CURRENCY OF $291,364.21. OKAY TO PAY AS GENERAL UNSECURED CLAIM.  PAYMENT WILL BE MADE IN U.S. DOLLARS | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 53 | American InfoSource LP as agent for Verizon | Unsecured | | $810.27 | $0.00 | $810.27 |
| | | 02/02/16 | | $810.27 | | |
| | PO Box 248838 | | OKAY AS GENERAL UNSECURED CLAIM SUPPORTED BY DEBTOR'S VENDOR  BALANCE SUMMARY AS OF PETITION DATE. | | | |
| | Oklahoma City, OK 73124-8838 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 55 | Regency Transportation, Inc. | Unsecured | | $17,539.50 | $0.00 | $17,539.50 |
| | 101 Constitution Boulevard, Suite A | 04/01/16 | | $17,539.50 | | |
| | | | OKAY AS GENERAL UNSECURED--SUPPORTED BY DEBTOR'S VENDOR BALANCE SUMMARY. | | | |
| | Franklin, MA 02019 | | | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 61 -2 | Mid-States Packaging, Inc. | Unsecured | - | $128,297.81 | $0.00 | $128,297.81 |
| | 150 Blackstone River Road | 12/10/15 | | $128,297.81 | | |
| | | | Per Order Granting Settlement Agreement in Adv Pro 18-02006 | | | |
| | Worcester, MA 01607 | | Mid-States Packing is allowed to to file claim under 11 U.S.C. 502(h) (ECF dated 4-30-20 | | | |
| | | | OKAY TO PAY AS GENERAL UNSECURED CLAIM. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 68 | American Express National Bank | Unsecured | | $8,081.81 | $0.00 | $8,081.81 |
| | c/o Becket and Lee LLP | 12/10/15 | | $8,081.81 | | |
| | PO Box 3001 | | Pursuant to Order Approving Settlement Agreement (ECF #1075) | | | |
| | Malvern, PA 19355-0701 | | AMEX allowed to filed unsecured claim totaling $35,000.00.. | | | |
| | | | Okay as unsecured claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 69 | American Express National Bank | Unsecured | | $26,918.19 | $0.00 | $26,918.19 |
| | c/o Becket and Lee LLP | 12/10/15 | | $26,918.19 | | |
| | PO Box 3001 | | Pursuant to Order Approving Settlement Agreement (ECF #1075) | | | |
| | Malvern, PA 19355-0701 | | AMEX allowed to filed unsecured claims totaling $35,000.00. | | | |
| | | | Okay as unsecured claim | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |

# Court Claims Register

## Case:  15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 70 | Affton Trucking ComPAny, Inc.<br>c/o Ilan Markus, Esq.<br>545 Long Wharf Dr. Ninth Floor<br>New Haven, CT 06511 | Unsecured<br>12/10/15 | | $26,000.00<br>$26,000.00 | $0.00 | $26,000.00 |
| | | | Allowed general unsecured claim pursuant to Order 7-18-20 Granting Settlement Agreement (ECF #25)  in Adv Pro 17-02039 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 72 | Bessette & Boudreau Inc.<br>d/b/a B&B Transport<br>680 Route 143<br>Val Joli, QC  J1S 0G6, | Unsecured<br>12/10/15 | | $17,834.62<br>$17,834.62 | $0.00 | $17,834.62 |
| | | | Allowed general unsecured claim pursuant to Order Granting Settlement Agreement (ECF #1292)  in Adv Pro 18-02069 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 74 | GUARANTEED CLAIM FUNDING LLC<br>726 Trenton Street<br><br>Denver, CO 80230 | Unsecured<br>12/10/15 | | $116,367.69<br>$116,367.69 | $0.00 | $116,367.69 |
| | | | CLAIM TRANSFERRED BY JOHN GRANT HAULAGE, LTD TO GUARANTEED CLAIM FUNDING LLC ON 10-21-21. (DOC 1720) CLAIM ORIGINALLY FILED SHOWING PAYMENT TO JOHN GRANT HAULAGE, LTD. PURSUANT TO ORDER GRANTING MOTION TO APPROVE SETTLEMENT AGREEMENT (DOC 75 ) IN ADV PRO 18-2075. | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 42-3U | KEVIN POLUCHA<br>24202  LA HERMOSA<br><br>LAGUNA NIGUEL, CA 92677 | Unsecured<br>12/10/15 | AMENDS 42-2 | $17,525.00<br>$17,525.00 | $0.00 | $17,525.00 |
| | | | CLAIM 42-2 PREVIOUSLY DISALLOWED PER 10-1-20 COURT ORDER (DOC 1614) HOWEVER CREDITOR FILED MOTION TO RECONSIDER ORDER (ECF 1641).  MOTION TO APPROVE SETTLEMENT AGREEMENT AND TO RESOLVE OBJECTION TO PROOF OF CLAIM FILED BY THE TRUSTES.  PER COURT ORDER 10-28-21 (ECF 1724)  PRIORITY WAGE CLAIM OF $12,475.00 IS ALLOWED AND THE NON-PRIORITY PORTION OF THE CLAIM IS ALLOWED IN THE AMOUNT OF $17,525.00.<br>PRIORITY WAGE CLAIM TO BE PAID VIA 1099 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 43-2U | Joshua Prieve<br>c/o Diane L. Mancinelli, Esq.,Mentis Law<br> 3730 NW Harrison Blvd<br>Corvallis, OR 97330 | Unsecured<br>11/23/15 | AMENDS 43-2 | $17,525.00<br>$17,525.00 | $0.00 | $17,525.00 |
| | | | CLAIM PREVIOUSLY DISALLOWED PER 10-1-20 COURT ORDER (DOC 1614) HOWEVER CREDITOR FILED MOTION TO RECONSIDER ORDER (ECF 1641).  MOTION TO APPROVE SETTLEMENT AGREEMENT AND TO RESOLVE OBJECTION TO PROOF OF CLAIM FILED BY THE TRUSTES.  PER COURT ORDER | | | |

# Court Claims Register

## Case: 15-21416-AMN          THORNTON & CO., INC.

Claims Bar Date:  04/07/16

| Claim Number | Claimant Name / <Category>, Priority | Claim Type/ Date Filed | Claim Ref./ Notes | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 10-28-21 (ECF 1724)  PRIORITY WAGE CLAIM OF $12,475.00 IS ALLOWED AND THE NON-PRIORITY PORTION OF THE CLAIM IS ALLOWED IN THE AMOUNT OF $17,525.00. PRIORITY WAGE CLAIM TO BE PAID VIA 1099 | | | |
| | <7100-00   General Unsecured § 726(a)(2)>,  610 | | | | | |
| 60 | Intralinks Inc. Attn: Jack Bornhoeft 150 East 42nd Street, 8th Floor New York, NY 10017 | Unsecured 04/18/16 | OKAY AS UNSECURED LATE FILED CLAIM | $2,222.00 $2,222.00 | $0.00 | $2,222.00 |
| | <7200-00   Tardy General Unsecured § 726(a)(3)>,  620 | | | | | |
| 65U | Attorney General of the State of Ohio 150 E. Gay Street, 21st Floor Columbus, OH 43215 | Unsecured 12/10/15 | TRUSTEE REVIEWED CLAIM WITH CPA ACCOUNTANT FOR ESTATE. OKAY TO PAY | $15,611.00 $15,611.00 | $0.00 | $15,611.00 |
| | <7300-00   Fines, Penalties § 726(a)(4)>,  630 | | | | | |

Case Total:          $7,956,784.06          $6,813,063.20

## TRUSTEE'S PROPOSED INTERIM DISTRIBUTION

Exhibit D

Case No.: 15-21416-AMN
Case Name: THORNTON & CO., INC.
Trustee Name: Bonnie C. Mangan

**Balance on hand:**  $     2,563,796.95

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 3 | People's United Bank, N.A. | 20,578,812.14 | 5,165,250.95 | 5,165,250.95 | 0.00 |
| 6 | ASW Supply Chain Services LLC | 6,471.78 | 0.00 | 0.00 | 0.00 |
| 15 | Mass Polymers Corp. | 121,799.00 | 0.00 | 0.00 | 0.00 |
| 48 | PolyOne Corporation | 63,840.00 | 0.00 | 0.00 | 0.00 |
| 57 | Eagle Mountain-Saginaw ISD | 22,432.86 | 22,432.86 | 0.00 | 22,432.86 |
| 58 | Eagle Mountain-Saginaw ISD | 20,393.51 | 20,393.51 | 0.00 | 20,393.51 |
| 59 | Harris County et al | 31,091.78 | 0.00 | 0.00 | 0.00 |
| 59 -2 | Harris County et al | 28,042.18 | 0.00 | 0.00 | 0.00 |
| 59 -3 | Harris County et al | 28,042.18 | 28,042.18 | 0.00 | 28,042.18 |
| 62 | TARRANT COUNTY | 20,080.95 | 0.00 | 0.00 | 0.00 |
| 62 -2 | TARRANT COUNTY | 21,573.82 | 21,573.82 | 0.00 | 21,573.82 |
| 63 | Harris County et al | 31,091.78 | 0.00 | 0.00 | 0.00 |
| 64 | Harris County et al | 23,299.44 | 23,299.44 | 0.00 | 23,299.44 |

Total to be paid to secured creditors:  $     115,741.81
Remaining balance:  $     2,448,055.14

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Bonnie C. Mangan | 172,036.13 | 0.00 | 172,036.13 |
| Trustee, Expenses - Bonnie C. Mangan | 4,230.03 | 0.00 | 4,230.03 |
| Accountant for Trustee, Fees - BEDERSON, LLP (Retainer: $35,000.00) | 110,370.00 | 35,000.00 | 75,370.00 |
| Accountant for Trustee, Expenses - BEDERSON, LLP | 683.44 | 0.00 | 683.44 |
| Charges, U.S. Bankruptcy Court | 23,626.00 | 0.00 | 23,626.00 |

**UST Form 101-7-TFR (05/1/2011)**

| | | | |
|---|---|---|---|
| Fees, United States Trustee | 4,875.00 | 0.00 | 4,875.00 |
| Other Expenses: State of California Franchise Tax Board | 6,897.26 | 0.00 | 6,897.26 |

Total to be paid for chapter 7 administration expenses:    $    287,717.86

Remaining balance:    $    2,160,337.28

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Trustee/D-I-P Fees - GREEN & SKLARZ LLC | 58,831.06 | 0.00 | 58,831.06 |
| Other Fees: REID and RIEGE, P.C. | 19,311.33 | 0.00 | 19,311.33 |
| Other Expenses: State of New Jersey Division of Taxation | 1,088.92 | 0.00 | 1,088.92 |

Total to be paid for prior chapter administrative expenses:    $    79,231.31

Remaining balance:    $    2,081,105.97

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $105,303.95 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 62 -3 | TARRANT COUNTY | 20,080.95 | 0.00 | 20,080.95 |
| 65P | Attorney General of the State of Ohio | 60,273.00 | 0.00 | 60,273.00 |
| 42-3P | KEVIN POLUCHA | 12,475.00 | 0.00 | 12,475.00 |
| 43-3P | JOSHUA PRIEVE | 12,475.00 | 0.00 | 12,475.00 |

Total to be paid for priority claims:    $    105,303.95

Remaining balance:    $    1,975,802.02

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

**UST Form 101-7-TFR (05/1/2011)**

Timely claims of general (unsecured) creditors totaling $ 6,207,235.27 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 25.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | Connecticut Light and Power DBA Eversource | 1,052.37 | 0.00 | 263.85 |
| 3 -3 | People's United Bank, N.A. | 2,286,657.91 | 0.00 | 573,306.76 |
| 4 | BNX Shipping Toronto, Inc. | 2,245.00 | 0.00 | 562.86 |
| 5 | SDV USA Inc. | 38,858.50 | 0.00 | 9,742.53 |
| 8 | FLS Transportation Services Inc. | 16,830.00 | 0.00 | 4,219.59 |
| 9 | LEAF Capital Funding, LLC | 215.46 | 0.00 | 54.02 |
| 12 | Bulk Plus Logistics Limited Partnership | 1,703.03 | 0.00 | 426.98 |
| 13 | Trimac Transportation Services LP | 3,997.21 | 0.00 | 1,002.17 |
| 14 | DGK Polymers, Inc | 21,850.00 | 0.00 | 5,478.19 |
| 16 | Pullman & Comley LLC | 77,710.07 | 0.00 | 19,483.33 |
| 17 | Euler Hermes North America Insurance Company | 77,814.00 | 0.00 | 19,509.39 |
| 19 | Celanese EVA Performance Polymers, Inc. | 138,550.91 | 0.00 | 34,737.23 |
| 20 | Echo Global Logistics, Inc. | 66,467.68 | 0.00 | 16,664.66 |
| 21 | LYONDELLBASELL ADVANCED POLYMERS INC. | 33,470.52 | 0.00 | 8,391.67 |
| 23 | GUARANTEED CLAIM FUNDING LLC | 171,738.93 | 0.00 | 43,058.08 |
| 25 | SDV Logistics (Canada) Inc. | 34,128.13 | 0.00 | 8,556.54 |
| 27 | United Parcel Service | 186.61 | 0.00 | 46.79 |
| 28 -2 | Phillips 66 Company | 763,006.45 | 0.00 | 191,299.60 |
| 30 | The Kansas City Southern Railway Company | 2,606.73 | 0.00 | 653.55 |
| 34 | Browns Sims, P.C. | 73,213.14 | 0.00 | 18,355.87 |
| 35 | The Nat. Union Fire Ins. Co. of Pittsburgh, PA | 1,454,584.62 | 0.00 | 364,690.84 |
| 36 | GUARANTEED CLAIM FUNDING LLC | 119,361.00 | 0.00 | 29,925.98 |
| 37 | Merrick Engineering, Inc. | 30,000.00 | 0.00 | 7,521.55 |

| 38 | BNSF Railway Company | 200.00 | 0.00 | 50.14 |
|---|---|---|---|---|
| 39 | American Express Bank, FSB | 6,290.50 | 0.00 | 1,577.14 |
| 40 | American Express Bank, FSB | 4,656.90 | 0.00 | 1,167.57 |
| 44 | Fairpoint Communications | 375.35 | 0.00 | 94.11 |
| 46 | Canadian National Railway Company | 10,200.24 | 0.00 | 2,557.39 |
| 47 | Fusion Logistics | 69,583.91 | 0.00 | 17,445.95 |
| 49 | GUARANTEED CLAIM FUNDING LLC | 31,416.00 | 0.00 | 7,876.56 |
| 52 | Revenu Quebec | 291,364.21 | 0.00 | 73,050.31 |
| 53 | American InfoSource LP as agent for | 810.27 | 0.00 | 203.15 |
| 55 | Regency Transportation, Inc. | 17,539.50 | 0.00 | 4,397.47 |
| 61 -2 | Mid-States Packaging, Inc. | 128,297.81 | 0.00 | 32,166.60 |
| 68 | American Express National Bank | 8,081.81 | 0.00 | 2,026.26 |
| 69 | American Express National Bank | 26,918.19 | 0.00 | 6,748.88 |
| 70 | Affton Trucking ComPAny, Inc. | 26,000.00 | 0.00 | 6,518.67 |
| 72 | Bessette & Boudreau Inc. | 17,834.62 | 0.00 | 4,471.46 |
| 74 | GUARANTEED CLAIM FUNDING LLC | 116,367.69 | 0.00 | 29,175.50 |
| 42-3U | KEVIN POLUCHA | 17,525.00 | 0.00 | 4,393.84 |
| 43-2U | Joshua Prieve | 17,525.00 | 0.00 | 4,393.84 |

Total to be paid for timely general unsecured claims: **$** 1,556,266.87

Remaining balance: **$** 419,535.15

Tardily filed claims of general (unsecured) creditors totaling $ 2,222.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 60 | Intralinks Inc. | 2,222.00 | 0.00 | 0.00 |

Total to be paid for tardy general unsecured claims: **$** 0.00

Remaining balance: **$** 419,535.15

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 15,611.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 65U | Attorney General of the State of Ohio | 15,611.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 419,535.15

**UST Form 101-7-TFR (05/1/2011)**